**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**LUBBOCK DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **REAGOR-DYKES MOTORS, LP,** *et al.[1]* | § | **Case No. 18-50214-rlj-11** |
| | § | **Jointly Administered** |
| **Debtor.** | § | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**REAGOR-DYKES MOTORS, LP**
**(18-50214)**

---

[1] The Debtors are Reagor-Dykes Imports, LP (Case No. 18-50215), Reagor-Dykes Amarillo (Case No. 18-50216), Reagor-Dykes Auto Company, LP (Case No. 18-50217), Reagor-Dykes Plainview, LP (Case No. 18-50218), and Reagor- Dykes Floydada, LP (Case No. 18-50219).

**Fill in this information to identify the case:**

Debtor name: **Reagor-Dykes Motors, LP**

United States Bankruptcy for the District of: **Northern Texas**

Case number: **18-50214**

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: From 01/01/2018 to Filing date | ☑ Operating a business ☐ Other | $ 98,409,206.00 |
| For prior year: From 01/01/2017 to 12/31/2017 | ☑ Operating a business ☐ Other | $ 186,390,657.00 |
| For the year before that: From 01/01/2016 to 12/31/2016 | ☑ Operating a business ☐ Other | $ 152,987,000.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1 Creditor's name and address<br><br>SEE ATTACHED EXHIBIT 3 | 5/3/18 - 7/31/18 | SEE ATTACHED EXHIBIT 3 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other<br>SEE ATTACHED EXHIBIT 3 |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1 Insider's name and address<br><br>SEE ATTACHED EXHIBIT 4<br><br>Relationship to debtor | 8/1/17 - 7/31/18 | SEE ATTACHED EXHIBIT 4 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other<br>SEE ATTACHED EXHIBIT 4 |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** UNKNOWN - SUBJECT TO FUTURE AMENDMENT <br><br> **Case number** | | Name _____ <br> Street _____ <br> City _____ State _____ Zip _____ | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 **Recipient's name** BRANSON BALLOON <br> **Street** PO BOX 302 <br> **City** BRANSON **State** MO **Zip** 65615 <br> **Recipient's relationship to debtor** | DONATION | VARIOUS | $ 1,440.00 |
| 9.2 **Recipient's name** LAMESA ISD <br> **Street** PO BOX 261 <br> **City** LAMESA **State** TX **Zip** 79331 <br> **Recipient's relationship to debtor** | DONATION | VARIOUS | $ 1,000.00 |

**9.3** Recipient's name

LAMESA ROTARY CLUB

DONATION

VARIOUS

$ 2,500.00

Street

PO BOX 474

| City | State | Zip |
|------|-------|-----|
| LAMESA | TX | 79331 |

**Recipient's relationship to debtor**

---

**9.4** Recipient's name

LAMESA BOYS & GIRLS CLUB

DONATION

VARIOUS

$ 5,000.00

Street

PO BOX 826

| City | State | Zip |
|------|-------|-----|
| LAMESA | TX | 79331 |

**Recipient's relationship to debtor**

---

**9.5** Recipient's name

LBA BASEBALL SCHOLARSHIP

SCHOLARSHIP DONATION

VARIOUS

$ 2,000.00

Street

| City | State | Zip |
|------|-------|-----|

**Recipient's relationship to debtor**

---

**9.6** Recipient's name

LYNN COUNTY LIVESTOCK

DONATION

VARIOUS

$ 2,000.00

Street

| City | State | Zip |
|------|-------|-----|

**Recipient's relationship to debtor**

---

**9.7** Recipient's name

MIDLAND COUNTY LIVESTOCK

DONATION

VARIOUS

$ 1,000.00

Street

2514 ARENA TRL

| City | State | Zip |
|------|-------|-----|
| MIDLAND | TX | 79701 |

**Recipient's relationship to debtor**

| 9.8 | Recipient's name | DONATION | VARIOUS | $ 1,000.00 |
|---|---|---|---|---|
| | O'DONNELL LITTLE LEAGUE | | | |

Street

City      State      Zip

**Recipient's relationship to debtor**

| 9.9 | Recipient's name | DONATION | VARIOUS | $ 1,500.00 |
|---|---|---|---|---|
| | O'DONNELL ROPING CLUB | | | |

Street

City      State      Zip

**Recipient's relationship to debtor**

| 9.10 | Recipient's name | DONATION | VARIOUS | $ 2,089.00 |
|---|---|---|---|---|
| | SOUTH PLAINS FOOD BANK | | | |

Street
5605 M.L.K. JR BLVD

City      State      Zip
LUBBOCK      TX      79404

**Recipient's relationship to debtor**

---

**Part 5:** **Losses**

---

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|

**Part 6:** Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 Name and Address | | | $ |
| POST PETITION RETAINER OF $500,000 WAS PAID TO MULLIN HOARD & BROWN, LLP FROM THE PERSONAL FUNDS OF RICK DYKES AND BART REAGOR. MULLIN HOARD & BROWN, LLP IS STILL IN POSSESSION OF THE RETAINER. | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

### 13. Transfers not already listed on this statement

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:** Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. NAMES, ADDRESSES, SSN AND FINANCIAL INFORMATION REQUIRED FOR CUSTOMER FINANCING

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| | |

Has the plan been terminated?

☐ No

☑ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>LAMESA RENTAL STORAGE<br><br>Street<br>1005 N 7TH STREET<br><br>City   State   Zip<br>LAMESA, TX   TX   79331 | MISSOURI CLANTON<br><br>Address | CUSTOMER FILES | ○ No<br>● Yes |

---

**Part 11:** Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 Name and Address<br><br>DIGI CUT SYSTEMS, 7700 EAST 38TH STREET, TULSA, OK 74745 | 1710 LUBBOCK HWY, LAMESA TX | WINDOW TINT MACHINE & RELATED EQUIPMENT | $ UNKNOWN |
| 21.2 Name and Address<br><br>RHINO LININGS CORPORATION, 9151 REHCO RD., SAN DIEGO, CA 92121 | 205 S. 10TH ST, LAMESA TX | SPRAY-ON BED LINER EQUIPMENT | $ UNKNOWN |
| 21.3 Name and Address<br><br>VALVOLINE, LLC, 100 VALVOLINE WAY, LEXINGTON, KY 40509 | 1207 S. LYNN, LAMESA TX | BULK OIL TANK AND RELATED EQUIPMENT | $ UNKNOWN |
| 21.4 Name and Address<br><br>VALVOLINE, LLC, 100 VALVOLINE WAY, LEXINGTON, KY 40509 | 1509 S. MCCALISTER, LAMESA TX | BULK OIL TANK AND RELATED EQUIPMENT | $ UNKNOWN |
| 21.5 Name and Address<br><br>VALVOLINE, LLC, 100 VALVOLINE WAY, LEXINGTON, KY 40509 | 2600 W WALL STREET, MIDLAND TX | BULK OIL TANK AND RELATED EQUIPMENT | $ UNKNOWN |

## Part 12: Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | | Dates of service | |
|---|---|---|---|
| 26a.1 | Name and Address<br>MISTRY CANADY, 4902 GRINNELL STREET, LUBBOCK, TX 79416 | From<br>5/7/2010 | to<br>8/6/2018 |
| 26a.2 | Name and Address<br>PEPPER RICKMAN, 2211 S 3RD STREET, LAMESA, TX 79331 | From<br>3/26/2007 | to<br>8/6/2018 |
| 26a.3 | Name and Address<br>SHANE SMITH, 3804 106TH STREET, LUBBOCK, TX 79423 | From<br>2/5/2008 | to<br>8/1/2018 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service | | |
|---|---|---|---|
| 26b.1  Name and Address<br>LANE GORMAN TRUBITT, PLLC, 2626 HOWELL STREET, SUITE 100, DALLAS, TX 75204 | From  6/16/2016 | to | 8/1/2018 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Name and Address<br>BRAD FANSLER, 1215 AVE. J, LUBBOCK, TX 79401 | |
| 26c.2  Name and Address<br>CHUCK DARTER, JR., 8008 SLIDE ROAD, SUITE 7, LUBBOCK, TX 79424 | |
| 26c.3  Name and Address<br>LINDSAY WILLIAMS, 1215 AVE. J, LUBBOCK, TX 79401 | |
| 26c.4  Name and Address<br>MISTRY CANADY, 4902 GRINNELL STREET, LUBBOCK, TX 79416 | |
| 26c.5  Name and Address<br>PEPPER RICKMAN, 2211 S 3RD STREET, LAMESA, TX 79331 | |
| 26c.6  Name and Address<br>SHANE SMITH, 3804 106TH STREET, LUBBOCK, TX 79423 | |
| 26c.7  Name and Address<br>TIMOTHY CONNER, 1215 AVE. J, LUBBOCK, TX 79401 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  AIM BANK, 3004 SLIDE ROAD, LUBBOCK, TX 79407 |
| 26d.2  FIRST BANK & TRUST, 9816 SLIDE ROAD STE 301, LUBBOCK, TX 79424 |
| 26d.3  FIRST CAPITAL BANK OF TEXAS , 6811 INDIANA AVE., LUBBOCK, TX 79413 |
| 26d.4  FIRST NATIONAL BANK OF FLOYDADA, 124 S. MAIN ST., FLOYDADA, TX 79235 |
| 26d.5  INTERNATIONAL BANK OF COMMERCE, 3817 NW EXPRESSWAY, SUITE 100, OKLAHOMA CITY, OK 73112 |
| 26d.6  LAMESA NATIONAL BANK, 602 1ST STREET, LAMESA, TX 79331 |
| 26d.7  VISTA BANK, 4621 50TH STREET, LUBBOCK, TX 79414 |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| RYAN SUTTLES (NO LONGER AN EMPLOYEE) | UNKNOWN | $ UNKNOWN |

| Name and address of the person who has possession of inventory records |
|---|

27.1  Name and Address
      KYLE FIELDS (VEHICLES ONLY), 1215 AVE. J, LUBBOCK, TX 79401
      Select From Name/Address List

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| RYAN SUTTLES (NO LONGER AN EMPLOYEE) | UNKNOWN | $ UNKNOWN |

| Name and address of the person who has possession of inventory records |
|---|

27.2  Name and Address
      LYNN JOHNSTON (PARTS), 1215 AVE. J, LUBBOCK, TX 79401
      Select From Name/Address List

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1  BART REAGOR, 1215 AVE. J, LUBBOCK, TX 79401 | LIMITED PARTNER/CO MANAGER OF GP | 49.5% |
| 28.2  REAGOR AUTO MALL I LLC, 1215 AVE. J, LUBBOCK, TX 79401 | GENERAL PARTNER | 1% |
| 28.3  RICK DYKES, 1215 AVE. J, LUBBOCK, TX 79401 | LIMITED PARTNER/CO MANAGER OF GP | 49.5% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1  Name and Address<br>SHANE SMITH, 3804 106TH STREET, LUBBOCK, TX 79423 | CHIEF FINANCIAL OFFICER | From 2003 to 2018 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1    Name and Address <br> SEE ATTACHED EXHIBIT 4 | $ | | |
| **Relationship To Debtor** | | | |
| | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.1 | A PLUS FCU | 07/25/18 | $13,959.93 |
| | | **SUBTOTAL:** | **$13,959.93** |
| 3.2 | ACCESS FORD LINCOLN OF COURPUS CHRI | 07/18/18 | $60,096.84 |
| | | **SUBTOTAL:** | **$60,096.84** |
| 3.3 | ADVANCED AUTO REPAIR | 05/15/18 | $986.16 |
| 3.4 | ADVANCED AUTO REPAIR | 06/11/18 | $132.00 |
| 3.5 | ADVANCED AUTO REPAIR | 07/20/18 | $880.00 |
| 3.6 | ADVANCED AUTO REPAIR | 07/31/18 | $13,000.00 |
| | | **SUBTOTAL:** | **$14,998.16** |
| 3.7 | AER MANUFACTURING | 05/14/18 | $16,226.58 |
| 3.8 | AER MANUFACTURING | 06/11/18 | $9,690.45 |
| 3.9 | AER MANUFACTURING | 07/20/18 | $12,674.96 |
| | | **SUBTOTAL:** | **$38,591.99** |
| 3.10 | AIM BANK | 05/11/18 | $28.00 |
| 3.11 | AIM BANK | 06/27/18 | $15,770.63 |
| | | **SUBTOTAL:** | **$15,798.63** |
| 3.12 | ALAN BUCHANAN DBA ABOVE ALL HAND | 05/04/18 | $2,474.00 |
| 3.13 | ALAN BUCHANAN DBA ABOVE ALL HAND | 05/11/18 | $1,726.00 |
| 3.14 | ALAN BUCHANAN DBA ABOVE ALL HAND | 05/18/18 | $1,360.00 |
| 3.15 | ALAN BUCHANAN DBA ABOVE ALL HAND | 05/25/18 | $1,139.00 |
| 3.16 | ALAN BUCHANAN DBA ABOVE ALL HAND | 06/01/18 | $2,094.00 |
| 3.17 | ALAN BUCHANAN DBA ABOVE ALL HAND | 06/08/18 | $1,090.00 |
| 3.18 | ALAN BUCHANAN DBA ABOVE ALL HAND | 06/11/18 | $1,349.00 |
| 3.19 | ALAN BUCHANAN DBA ABOVE ALL HAND | 06/15/18 | $1,002.00 |
| 3.20 | ALAN BUCHANAN DBA ABOVE ALL HAND | 06/22/18 | $1,637.00 |
| 3.21 | ALAN BUCHANAN DBA ABOVE ALL HAND | 06/29/18 | $923.00 |
| 3.22 | ALAN BUCHANAN DBA ABOVE ALL HAND | 07/06/18 | $2,448.50 |
| 3.23 | ALAN BUCHANAN DBA ABOVE ALL HAND | 07/13/18 | $724.00 |
| 3.24 | ALAN BUCHANAN DBA ABOVE ALL HAND | 07/20/18 | $1,714.50 |
| 3.25 | ALAN BUCHANAN DBA ABOVE ALL HAND | 07/27/18 | $1,618.00 |
| | | **SUBTOTAL:** | **$21,299.00** |
| 3.26 | ALEXANDER FORD | 06/09/18 | $59,714.84 |
| | | **SUBTOTAL:** | **$59,714.84** |
| 3.27 | ALLIANCE | 06/19/18 | $26,200.00 |
| | | **SUBTOTAL:** | **$26,200.00** |
| 3.28 | ALLIANCE AUTO GLASS | 05/16/18 | $1,370.00 |
| 3.29 | ALLIANCE AUTO GLASS | 05/29/18 | $2,740.00 |
| 3.30 | ALLIANCE AUTO GLASS | 06/12/18 | $2,275.00 |
| 3.31 | ALLIANCE AUTO GLASS | 07/30/18 | $525.00 |
| | | **SUBTOTAL:** | **$6,910.00** |
| 3.32 | ALLY | 06/07/18 | $7,995.00 |
| 3.33 | ALLY | 07/19/18 | $58,261.00 |
| | | **SUBTOTAL:** | **$66,256.00** |
| 3.34 | ALLY FINANCIAL | 07/12/18 | $53,300.00 |
| | | **SUBTOTAL:** | **$53,300.00** |
| 3.35 | ALLY FINANCIAL | 05/03/18 | $31,913.49 |
| 3.36 | ALLY FINANCIAL | 05/07/18 | $66,350.03 |
| 3.37 | ALLY FINANCIAL | 05/16/18 | $40,100.82 |

In re: Reagor-Dykes Motors, LP

Case No: 18-50214

## SOFA 3
Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.38 | ALLY FINANCIAL | 05/21/18 | $17.36 |
| 3.39 | ALLY FINANCIAL | 06/05/18 | $7,530.00 |
| 3.40 | ALLY FINANCIAL | 06/19/18 | $23,467.00 |
| 3.41 | ALLY FINANCIAL | 06/22/18 | $7,025.00 |
| 3.42 | ALLY FINANCIAL | 06/27/18 | $11,299.00 |
| 3.43 | ALLY FINANCIAL | 06/29/18 | $8,160.00 |
| 3.44 | ALLY FINANCIAL | 07/03/18 | $12,774.00 |
| 3.45 | ALLY FINANCIAL | 07/10/18 | $21,153.00 |
| 3.46 | ALLY FINANCIAL | 07/18/18 | $55,468.00 |
| 3.47 | ALLY FINANCIAL | 07/20/18 | $20,017.00 |
|  |  | **SUBTOTAL:** | **$305,274.70** |
| 3.48 | ALLY FINANCIAL BANK | 05/22/18 | $34,794.00 |
|  |  | **SUBTOTAL:** | **$34,794.00** |
| 3.49 | ALSCO | 05/24/18 | $107.82 |
| 3.50 | ALSCO | 05/24/18 | $222.92 |
| 3.51 | ALSCO | 05/24/18 | $447.36 |
| 3.52 | ALSCO | 05/24/18 | $466.80 |
| 3.53 | ALSCO | 05/24/18 | $2,328.83 |
| 3.54 | ALSCO | 06/27/18 | $125.14 |
| 3.55 | ALSCO | 06/27/18 | $296.10 |
| 3.56 | ALSCO | 06/27/18 | $503.95 |
| 3.57 | ALSCO | 06/27/18 | $730.48 |
| 3.58 | ALSCO | 07/03/18 | $2,286.39 |
| 3.59 | ALSCO | 07/31/18 | $103.77 |
| 3.60 | ALSCO | 07/31/18 | $197.40 |
| 3.61 | ALSCO | 07/31/18 | $203.80 |
| 3.62 | ALSCO | 07/31/18 | $345.17 |
| 3.63 | ALSCO | 07/31/18 | $1,744.18 |
|  |  | **SUBTOTAL:** | **$10,110.11** |
| 3.64 | AMARILLO NATIONAL BANK | 07/12/18 | $12,098.00 |
| 3.65 | AMARILLO NATIONAL BANK | 07/25/18 | $22,877.91 |
|  |  | **SUBTOTAL:** | **$34,975.91** |
| 3.66 | ANGELICA LOPEZ | 05/04/18 | $205.42 |
| 3.67 | ANGELICA LOPEZ | 05/04/18 | $579.99 |
| 3.68 | ANGELICA LOPEZ | 05/11/18 | $196.12 |
| 3.69 | ANGELICA LOPEZ | 05/11/18 | $654.97 |
| 3.70 | ANGELICA LOPEZ | 05/18/18 | $136.39 |
| 3.71 | ANGELICA LOPEZ | 05/18/18 | $521.52 |
| 3.72 | ANGELICA LOPEZ | 05/25/18 | $93.02 |
| 3.73 | ANGELICA LOPEZ | 05/25/18 | $326.00 |
| 3.74 | ANGELICA LOPEZ | 06/01/18 | $187.53 |
| 3.75 | ANGELICA LOPEZ | 06/01/18 | $488.53 |
| 3.76 | ANGELICA LOPEZ | 06/08/18 | $100.02 |
| 3.77 | ANGELICA LOPEZ | 06/08/18 | $486.66 |
| 3.78 | ANGELICA LOPEZ | 06/15/18 | $222.75 |
| 3.79 | ANGELICA LOPEZ | 06/15/18 | $398.00 |
| 3.80 | ANGELICA LOPEZ | 06/22/18 | $252.21 |
| 3.81 | ANGELICA LOPEZ | 06/22/18 | $769.66 |

**SOFA 3**

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.82 | ANGELICA LOPEZ | 06/29/18 | $252.79 |
| 3.83 | ANGELICA LOPEZ | 06/29/18 | $688.30 |
| 3.84 | ANGELICA LOPEZ | 07/06/18 | $475.23 |
| 3.85 | ANGELICA LOPEZ | 07/06/18 | $695.00 |
| 3.86 | ANGELICA LOPEZ | 07/13/18 | $294.38 |
| 3.87 | ANGELICA LOPEZ | 07/13/18 | $881.53 |
| 3.88 | ANGELICA LOPEZ | 07/20/18 | $514.94 |
| 3.89 | ANGELICA LOPEZ | 07/20/18 | $797.37 |
| 3.90 | ANGELICA LOPEZ | 07/27/18 | $315.31 |
| 3.91 | ANGELICA LOPEZ | 07/27/18 | $508.32 |
|  |  | SUBTOTAL: | $11,041.96 |
| 3.92 | ARTESIA SCHOOL F.C.U | 05/24/18 | $32,212.00 |
|  |  | SUBTOTAL: | $32,212.00 |
| 3.93 | AUTOMAX FORD | 05/15/18 | $56,799.28 |
| 3.94 | AUTOMAX FORD | 06/05/18 | $41,797.04 |
| 3.95 | AUTOMAX FORD | 07/02/18 | $63,677.28 |
|  |  | SUBTOTAL: | $162,273.60 |
| 3.96 | AUTOTRADER.COM | 05/11/18 | $3,350.00 |
| 3.97 | AUTOTRADER.COM | 05/11/18 | $5,725.00 |
| 3.98 | AUTOTRADER.COM | 06/12/18 | $3,350.00 |
| 3.99 | AUTOTRADER.COM | 06/12/18 | $5,725.00 |
| 3.100 | AUTOTRADER.COM | 07/17/18 | $5,725.00 |
| 3.101 | AUTOTRADER.COM | 07/21/18 | $3,350.00 |
|  |  | SUBTOTAL: | $27,225.00 |
| 3.102 | AXTON TRUCK EQUIPMENT | 05/10/18 | $7,676.00 |
| 3.103 | AXTON TRUCK EQUIPMENT | 05/18/18 | $14,520.00 |
| 3.104 | AXTON TRUCK EQUIPMENT | 05/30/18 | $4,840.00 |
| 3.105 | AXTON TRUCK EQUIPMENT | 06/07/18 | $15,352.00 |
| 3.106 | AXTON TRUCK EQUIPMENT | 06/22/18 | $136.58 |
| 3.107 | AXTON TRUCK EQUIPMENT | 06/29/18 | $15,352.00 |
| 3.108 | AXTON TRUCK EQUIPMENT | 07/04/18 | $10,375.00 |
| 3.109 | AXTON TRUCK EQUIPMENT | 07/27/18 | $16,318.00 |
|  |  | SUBTOTAL: | $84,569.58 |
| 3.110 | BANK OF AMERICA | 07/23/18 | $44,780.00 |
|  |  | SUBTOTAL: | $44,780.00 |
| 3.111 | BANK OF THE WEST | 05/03/18 | $66,367.00 |
| 3.112 | BANK OF THE WEST | 05/09/18 | $688.41 |
| 3.113 | BANK OF THE WEST | 05/14/18 | $20,601.00 |
| 3.114 | BANK OF THE WEST | 06/25/18 | $7,298.00 |
|  |  | SUBTOTAL: | $94,954.41 |
| 3.115 | BAYER FORD | 05/14/18 | $53,780.26 |
| 3.116 | BAYER FORD | 05/22/18 | $67,995.88 |
|  |  | SUBTOTAL: | $121,776.14 |
| 3.117 | BB&T | 05/07/18 | $14,739.00 |
|  |  | SUBTOTAL: | $14,739.00 |
| 3.118 | BENCHMARK BBS FINANCIAL SERVICES | 05/14/18 | $2,817.04 |
| 3.119 | BENCHMARK BBS FINANCIAL SERVICES | 06/11/18 | $2,764.96 |
| 3.120 | BENCHMARK BBS FINANCIAL SERVICES | 06/22/18 | $513.43 |

In re: Reagor-Dykes Motors, LP

Case No: 18-50214

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.121 | BENCHMARK BBS FINANCIAL SERVICES | 06/22/18 | $840.63 |
| 3.122 | BENCHMARK BBS FINANCIAL SERVICES | 07/03/18 | $404.78 |
| 3.123 | BENCHMARK BBS FINANCIAL SERVICES | 07/03/18 | $627.19 |
| 3.124 | BENCHMARK BBS FINANCIAL SERVICES | 07/03/18 | $2,470.49 |
| | | SUBTOTAL: | $10,438.52 |
| 3.125 | BIG COUNTRY FORD | 07/10/18 | $34,500.00 |
| | | SUBTOTAL: | $34,500.00 |
| 3.126 | BIG SPRING FORD | 07/03/18 | $66,274.02 |
| | | SUBTOTAL: | $66,274.02 |
| 3.127 | BIG STAR FORD | 07/26/18 | $40,598.32 |
| 3.128 | BIG STAR FORD | 07/30/18 | $385.00 |
| | | SUBTOTAL: | $40,983.32 |
| 3.129 | BILL KNIGHT FORD OF STILLWATER | 06/22/18 | $14,520.00 |
| 3.130 | BILL KNIGHT FORD OF STILLWATER | 06/26/18 | $18,223.00 |
| 3.131 | BILL KNIGHT FORD OF STILLWATER | 06/27/18 | $5,502.00 |
| 3.132 | BILL KNIGHT FORD OF STILLWATER | 06/27/18 | $27,373.00 |
| 3.133 | BILL KNIGHT FORD OF STILLWATER | 06/30/18 | $43,656.00 |
| 3.134 | BILL KNIGHT FORD OF STILLWATER | 07/02/18 | $853.96 |
| | | SUBTOTAL: | $110,127.96 |
| 3.135 | BMB RENTALS LLC | 07/10/18 | $10,000.00 |
| | | SUBTOTAL: | $10,000.00 |
| 3.136 | BMW BANK | 07/25/18 | $9,000.00 |
| | | SUBTOTAL: | $9,000.00 |
| 3.137 | BOBBY SOLIZ | 05/04/18 | $138.11 |
| 3.138 | BOBBY SOLIZ | 05/04/18 | $717.34 |
| 3.139 | BOBBY SOLIZ | 05/11/18 | $48.30 |
| 3.140 | BOBBY SOLIZ | 05/11/18 | $596.32 |
| 3.141 | BOBBY SOLIZ | 05/18/18 | $222.76 |
| 3.142 | BOBBY SOLIZ | 05/18/18 | $683.31 |
| 3.143 | BOBBY SOLIZ | 05/25/18 | $211.58 |
| 3.144 | BOBBY SOLIZ | 05/25/18 | $406.72 |
| 3.145 | BOBBY SOLIZ | 06/01/18 | $305.90 |
| 3.146 | BOBBY SOLIZ | 06/01/18 | $789.99 |
| 3.147 | BOBBY SOLIZ | 06/08/18 | $145.81 |
| 3.148 | BOBBY SOLIZ | 06/08/18 | $331.66 |
| 3.149 | BOBBY SOLIZ | 06/15/18 | $576.00 |
| 3.150 | BOBBY SOLIZ | 06/15/18 | $1,122.99 |
| 3.151 | BOBBY SOLIZ | 06/22/18 | $368.98 |
| 3.152 | BOBBY SOLIZ | 06/22/18 | $613.33 |
| 3.153 | BOBBY SOLIZ | 06/29/18 | $189.70 |
| 3.154 | BOBBY SOLIZ | 06/29/18 | $618.32 |
| 3.155 | BOBBY SOLIZ | 07/06/18 | $689.93 |
| 3.156 | BOBBY SOLIZ | 07/06/18 | $783.33 |
| 3.157 | BOBBY SOLIZ | 07/13/18 | $162.31 |
| 3.158 | BOBBY SOLIZ | 07/13/18 | $540.20 |
| 3.159 | BOBBY SOLIZ | 07/20/18 | $510.70 |
| 3.160 | BOBBY SOLIZ | 07/20/18 | $1,306.86 |
| 3.161 | BOBBY SOLIZ | 07/27/18 | $442.80 |

# SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.162 | BOBBY SOLIZ | 07/27/18 | $1,064.72 |
|  |  | **SUBTOTAL:** | **$13,587.97** |
| 3.163 | BRISTO BATTERY | 05/15/18 | $17,528.92 |
| 3.164 | BRISTO BATTERY | 06/11/18 | $13,794.19 |
| 3.165 | BRISTO BATTERY | 07/12/18 | $14,732.46 |
|  |  | **SUBTOTAL:** | **$46,055.57** |
| 3.166 | BROKERING, LONE STAR | 05/22/18 | $4,375.00 |
| 3.167 | BROKERING, LONE STAR | 05/31/18 | $14,200.00 |
| 3.168 | BROKERING, LONE STAR | 07/12/18 | $11,250.00 |
| 3.169 | BROKERING, LONE STAR | 07/20/18 | $3,400.00 |
|  |  | **SUBTOTAL:** | **$33,225.00** |
| 3.170 | BUMPER MANUFACTURING | 05/15/18 | $6,876.27 |
| 3.171 | BUMPER MANUFACTURING | 06/11/18 | $15,311.97 |
| 3.172 | BUMPER MANUFACTURING | 07/20/18 | $5,568.66 |
|  |  | **SUBTOTAL:** | **$27,756.90** |
| 3.173 | BYRD OILFIELD SERVICES | 07/18/18 | $68,750.00 |
|  |  | **SUBTOTAL:** | **$68,750.00** |
| 3.174 | CALIFORNIA REPUBLIC BANK | 05/15/18 | $16,949.00 |
| 3.175 | CALIFORNIA REPUBLIC BANK | 07/12/18 | $19,158.00 |
|  |  | **SUBTOTAL:** | **$36,107.00** |
| 3.176 | CAPITAL ONE | 05/08/18 | $18,188.63 |
| 3.177 | CAPITAL ONE | 05/24/18 | $9,302.00 |
| 3.178 | CAPITAL ONE | 06/20/18 | $22,083.00 |
| 3.179 | CAPITAL ONE | 07/20/18 | $25,031.00 |
|  |  | **SUBTOTAL:** | **$74,604.63** |
| 3.180 | CAPITAL ONE AUTO FINANCE | 05/04/18 | $11,942.00 |
| 3.181 | CAPITAL ONE AUTO FINANCE | 05/09/18 | $493.80 |
| 3.182 | CAPITAL ONE AUTO FINANCE | 05/09/18 | $666.21 |
| 3.183 | CAPITAL ONE AUTO FINANCE | 06/13/18 | $7,976.00 |
| 3.184 | CAPITAL ONE AUTO FINANCE | 07/12/18 | $4,202.00 |
| 3.185 | CAPITAL ONE AUTO FINANCE | 07/19/18 | $94.00 |
| 3.186 | CAPITAL ONE AUTO FINANCE | 07/19/18 | $5,100.00 |
|  |  | **SUBTOTAL:** | **$30,474.01** |
| 3.187 | CAPROCK CU | 05/14/18 | $11,275.00 |
|  |  | **SUBTOTAL:** | **$11,275.00** |
| 3.188 | CAPROCK FEDERAL CREDIT UNION | 05/15/18 | $11,280.00 |
|  |  | **SUBTOTAL:** | **$11,280.00** |
| 3.189 | CARBONE FORD OF BENNINGTON | 07/18/18 | $42,628.06 |
|  |  | **SUBTOTAL:** | **$42,628.06** |
| 3.190 | CARDENAS FORD | 06/07/18 | $41,185.92 |
| 3.191 | CARDENAS FORD | 06/07/18 | $41,834.32 |
|  |  | **SUBTOTAL:** | **$83,020.24** |
| 3.192 | CARFAX INC | 05/11/18 | $789.45 |
| 3.193 | CARFAX INC | 05/11/18 | $1,579.56 |
| 3.194 | CARFAX INC | 06/09/18 | $789.45 |
| 3.195 | CARFAX INC | 06/09/18 | $1,579.56 |
| 3.196 | CARFAX INC | 07/17/18 | $789.45 |
| 3.197 | CARFAX INC | 07/17/18 | $1,579.56 |

## SOFA 3
Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
|  | **SUBTOTAL:** | | **$7,107.03** |
| 3.198 | CARLSBAD MVD | 05/21/18 | $815.61 |
| 3.199 | CARLSBAD MVD | 05/24/18 | $555.90 |
| 3.200 | CARLSBAD MVD | 06/05/18 | $1,072.70 |
| 3.201 | CARLSBAD MVD | 06/05/18 | $1,542.79 |
| 3.202 | CARLSBAD MVD | 06/07/18 | $1,520.56 |
| 3.203 | CARLSBAD MVD | 07/28/18 | $1,393.95 |
|  | **SUBTOTAL:** | | **$6,901.51** |
| 3.204 | CARS.COM LLC | 05/10/18 | $1,980.00 |
| 3.205 | CARS.COM LLC | 05/10/18 | $2,095.00 |
| 3.206 | CARS.COM LLC | 06/07/18 | $990.00 |
| 3.207 | CARS.COM LLC | 06/07/18 | $2,095.00 |
| 3.208 | CARS.COM LLC | 07/17/18 | $990.00 |
| 3.209 | CARS.COM LLC | 07/17/18 | $2,095.00 |
|  | **SUBTOTAL:** | | **$10,245.00** |
| 3.210 | CHASE | 05/16/18 | $45,675.00 |
|  | **SUBTOTAL:** | | **$45,675.00** |
| 3.211 | CHASE AUTO FINANCE | 07/03/18 | $16,275.73 |
|  | **SUBTOTAL:** | | **$16,275.73** |
| 3.212 | CHASE BANK | 05/21/18 | $29.81 |
| 3.213 | CHASE BANK | 05/29/18 | $18,974.00 |
| 3.214 | CHASE BANK | 07/10/18 | $3,500.00 |
|  | **SUBTOTAL:** | | **$22,503.81** |
| 3.215 | CHERYL TURNER | 05/04/18 | $208.39 |
| 3.216 | CHERYL TURNER | 05/04/18 | $361.66 |
| 3.217 | CHERYL TURNER | 05/11/18 | $143.91 |
| 3.218 | CHERYL TURNER | 05/11/18 | $284.99 |
| 3.219 | CHERYL TURNER | 05/18/18 | $301.69 |
| 3.220 | CHERYL TURNER | 05/18/18 | $380.00 |
| 3.221 | CHERYL TURNER | 05/25/18 | $91.61 |
| 3.222 | CHERYL TURNER | 05/25/18 | $198.33 |
| 3.223 | CHERYL TURNER | 06/08/18 | $20.00 |
| 3.224 | CHERYL TURNER | 06/08/18 | $281.33 |
| 3.225 | CHERYL TURNER | 06/15/18 | $388.45 |
| 3.226 | CHERYL TURNER | 06/15/18 | $844.67 |
| 3.227 | CHERYL TURNER | 06/22/18 | $613.32 |
| 3.228 | CHERYL TURNER | 06/22/18 | $839.65 |
| 3.229 | CHERYL TURNER | 06/29/18 | $306.72 |
| 3.230 | CHERYL TURNER | 06/29/18 | $406.65 |
| 3.231 | CHERYL TURNER | 07/06/18 | $395.02 |
| 3.232 | CHERYL TURNER | 07/06/18 | $458.33 |
| 3.233 | CHERYL TURNER | 07/13/18 | $215.79 |
| 3.234 | CHERYL TURNER | 07/13/18 | $559.34 |
| 3.235 | CHERYL TURNER | 07/20/18 | $282.92 |
| 3.236 | CHERYL TURNER | 07/20/18 | $1,076.67 |
| 3.237 | CHERYL TURNER | 07/27/18 | $124.48 |
| 3.238 | CHERYL TURNER | 07/27/18 | $371.66 |
|  | **SUBTOTAL:** | | **$9,155.58** |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.239 | CHRIS MCCULLOCH | 05/04/18 | $659.38 |
| 3.240 | CHRIS MCCULLOCH | 05/11/18 | $528.56 |
| 3.241 | CHRIS MCCULLOCH | 05/18/18 | $437.90 |
| 3.242 | CHRIS MCCULLOCH | 05/25/18 | $400.68 |
| 3.243 | CHRIS MCCULLOCH | 06/01/18 | $361.99 |
| 3.244 | CHRIS MCCULLOCH | 06/08/18 | $351.21 |
| 3.245 | CHRIS MCCULLOCH | 06/15/18 | $439.78 |
| 3.246 | CHRIS MCCULLOCH | 06/22/18 | $636.48 |
| 3.247 | CHRIS MCCULLOCH | 06/29/18 | $449.97 |
| 3.248 | CHRIS MCCULLOCH | 07/06/18 | $516.68 |
| 3.249 | CHRIS MCCULLOCH | 07/13/18 | $600.95 |
| 3.250 | CHRIS MCCULLOCH | 07/20/18 | $547.39 |
| 3.251 | CHRIS MCCULLOCH | 07/27/18 | $517.79 |
| | | SUBTOTAL: | $6,448.76 |
| 3.252 | CHRISTOPHER MCCULLOCH | 05/04/18 | $1,195.18 |
| 3.253 | CHRISTOPHER MCCULLOCH | 05/11/18 | $1,274.98 |
| 3.254 | CHRISTOPHER MCCULLOCH | 05/18/18 | $838.30 |
| 3.255 | CHRISTOPHER MCCULLOCH | 05/25/18 | $753.51 |
| 3.256 | CHRISTOPHER MCCULLOCH | 06/01/18 | $576.65 |
| 3.257 | CHRISTOPHER MCCULLOCH | 06/08/18 | $744.66 |
| 3.258 | CHRISTOPHER MCCULLOCH | 06/15/18 | $997.97 |
| 3.259 | CHRISTOPHER MCCULLOCH | 06/22/18 | $1,206.72 |
| 3.260 | CHRISTOPHER MCCULLOCH | 06/29/18 | $888.30 |
| 3.261 | CHRISTOPHER MCCULLOCH | 07/06/18 | $986.64 |
| 3.262 | CHRISTOPHER MCCULLOCH | 07/13/18 | $1,161.84 |
| 3.263 | CHRISTOPHER MCCULLOCH | 07/20/18 | $1,149.11 |
| 3.264 | CHRISTOPHER MCCULLOCH | 07/27/18 | $908.31 |
| | | SUBTOTAL: | $12,682.17 |
| 3.265 | CHRYSLER CAPITAL | 06/04/18 | $26,734.72 |
| | | SUBTOTAL: | $26,734.72 |
| 3.266 | CHRYSLER CREDIT | 05/15/18 | $24,500.00 |
| 3.267 | CHRYSLER CREDIT | 07/23/18 | $35,181.00 |
| | | SUBTOTAL: | $59,681.00 |
| 3.268 | CITIZEN FEDERAL CREDIT UNION | 07/17/18 | $20,299.00 |
| | | SUBTOTAL: | $20,299.00 |
| 3.269 | CITIZENS FCU | 07/02/18 | $10,107.00 |
| | | SUBTOTAL: | $10,107.00 |
| 3.270 | CITY BANK | 05/17/18 | $33,610.00 |
| 3.271 | CITY BANK | 06/20/18 | $37,897.89 |
| 3.272 | CITY BANK | 07/09/18 | $39,347.00 |
| | | SUBTOTAL: | $110,854.89 |
| 3.273 | COMPASS BANK | 07/24/18 | $33,286.03 |
| | | SUBTOTAL: | $33,286.03 |
| 3.274 | COMPLEX COMMUNITY | 07/17/18 | $36,296.61 |
| | | SUBTOTAL: | $36,296.61 |
| 3.275 | CONCHO SUPPLY INC. | 05/17/18 | $8,069.96 |
| 3.276 | CONCHO SUPPLY INC. | 06/15/18 | $5,804.50 |
| 3.277 | CONCHO SUPPLY INC. | 07/20/18 | $7,935.40 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
|  |  | SUBTOTAL: | $21,809.86 |
| 3.278 | CONNIE ACY | 05/04/18 | $246.63 |
| 3.279 | CONNIE ACY | 05/04/18 | $476.00 |
| 3.280 | CONNIE ACY | 05/11/18 | $110.24 |
| 3.281 | CONNIE ACY | 05/11/18 | $606.32 |
| 3.282 | CONNIE ACY | 05/18/18 | $369.54 |
| 3.283 | CONNIE ACY | 05/18/18 | $821.01 |
| 3.284 | CONNIE ACY | 05/25/18 | $25.02 |
| 3.285 | CONNIE ACY | 05/25/18 | $153.74 |
| 3.286 | CONNIE ACY | 06/01/18 | $123.52 |
| 3.287 | CONNIE ACY | 06/01/18 | $460.40 |
| 3.288 | CONNIE ACY | 06/08/18 | $630.96 |
| 3.289 | CONNIE ACY | 06/08/18 | $1,237.67 |
| 3.290 | CONNIE ACY | 06/15/18 | $432.57 |
| 3.291 | CONNIE ACY | 06/15/18 | $720.00 |
| 3.292 | CONNIE ACY | 06/22/18 | $305.53 |
| 3.293 | CONNIE ACY | 06/22/18 | $544.66 |
| 3.294 | CONNIE ACY | 06/29/18 | $534.13 |
| 3.295 | CONNIE ACY | 06/29/18 | $931.87 |
| 3.296 | CONNIE ACY | 07/06/18 | $228.19 |
| 3.297 | CONNIE ACY | 07/06/18 | $538.54 |
| 3.298 | CONNIE ACY | 07/13/18 | $248.06 |
| 3.299 | CONNIE ACY | 07/13/18 | $840.21 |
| 3.300 | CONNIE ACY | 07/20/18 | $121.78 |
| 3.301 | CONNIE ACY | 07/20/18 | $455.00 |
| 3.302 | CONNIE ACY | 07/27/18 | $996.89 |
| 3.303 | CONNIE ACY | 07/27/18 | $1,186.66 |
|  |  | SUBTOTAL: | $13,345.14 |
| 3.304 | CRAIG JOHNSON | 05/04/18 | $595.55 |
| 3.305 | CRAIG JOHNSON | 05/04/18 | $914.32 |
| 3.306 | CRAIG JOHNSON | 05/11/18 | $564.06 |
| 3.307 | CRAIG JOHNSON | 05/11/18 | $968.30 |
| 3.308 | CRAIG JOHNSON | 05/18/18 | $282.42 |
| 3.309 | CRAIG JOHNSON | 05/18/18 | $569.65 |
| 3.310 | CRAIG JOHNSON | 05/25/18 | $237.70 |
| 3.311 | CRAIG JOHNSON | 05/25/18 | $736.30 |
| 3.312 | CRAIG JOHNSON | 06/01/18 | $635.74 |
| 3.313 | CRAIG JOHNSON | 06/01/18 | $911.51 |
| 3.314 | CRAIG JOHNSON | 06/08/18 | $434.70 |
| 3.315 | CRAIG JOHNSON | 06/08/18 | $1,001.85 |
| 3.316 | CRAIG JOHNSON | 06/15/18 | $1,081.46 |
| 3.317 | CRAIG JOHNSON | 06/15/18 | $1,443.62 |
| 3.318 | CRAIG JOHNSON | 06/22/18 | $753.79 |
| 3.319 | CRAIG JOHNSON | 06/22/18 | $834.65 |
| 3.320 | CRAIG JOHNSON | 06/29/18 | $916.86 |
| 3.321 | CRAIG JOHNSON | 06/29/18 | $1,037.53 |
| 3.322 | CRAIG JOHNSON | 07/06/18 | $517.12 |
| 3.323 | CRAIG JOHNSON | 07/06/18 | $568.33 |
| 3.324 | CRAIG JOHNSON | 07/13/18 | $551.55 |

# SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.325 | CRAIG JOHNSON | 07/13/18 | $1,112.43 |
| 3.326 | CRAIG JOHNSON | 07/20/18 | $1,332.94 |
| 3.327 | CRAIG JOHNSON | 07/20/18 | $1,561.66 |
| 3.328 | CRAIG JOHNSON | 07/27/18 | $1,010.12 |
| 3.329 | CRAIG JOHNSON | 07/27/18 | $1,103.33 |
|  |  | SUBTOTAL: | $21,677.49 |
| 3.330 | CRB AUTO | 05/16/18 | $24,041.00 |
|  |  | SUBTOTAL: | $24,041.00 |
| 3.331 | CSC LOGIC | 05/17/18 | $55,495.26 |
|  |  | SUBTOTAL: | $55,495.26 |
| 3.332 | D.L. PETERSON TRUST | 05/04/18 | $131.75 |
| 3.333 | D.L. PETERSON TRUST | 05/04/18 | $131.75 |
| 3.334 | D.L. PETERSON TRUST | 05/04/18 | $138.25 |
| 3.335 | D.L. PETERSON TRUST | 05/07/18 | $852.77 |
| 3.336 | D.L. PETERSON TRUST | 05/29/18 | $131.75 |
| 3.337 | D.L. PETERSON TRUST | 05/29/18 | $131.75 |
| 3.338 | D.L. PETERSON TRUST | 05/29/18 | $131.75 |
| 3.339 | D.L. PETERSON TRUST | 05/29/18 | $131.75 |
| 3.340 | D.L. PETERSON TRUST | 05/29/18 | $131.75 |
| 3.341 | D.L. PETERSON TRUST | 05/29/18 | $138.25 |
| 3.342 | D.L. PETERSON TRUST | 05/29/18 | $138.25 |
| 3.343 | D.L. PETERSON TRUST | 05/30/18 | $138.25 |
| 3.344 | D.L. PETERSON TRUST | 05/30/18 | $138.25 |
| 3.345 | D.L. PETERSON TRUST | 06/04/18 | $131.75 |
| 3.346 | D.L. PETERSON TRUST | 06/05/18 | $131.75 |
| 3.347 | D.L. PETERSON TRUST | 06/05/18 | $131.75 |
| 3.348 | D.L. PETERSON TRUST | 06/05/18 | $209.25 |
| 3.349 | D.L. PETERSON TRUST | 06/06/18 | $154.50 |
| 3.350 | D.L. PETERSON TRUST | 06/06/18 | $210.50 |
| 3.351 | D.L. PETERSON TRUST | 06/06/18 | $210.50 |
| 3.352 | D.L. PETERSON TRUST | 06/06/18 | $210.50 |
| 3.353 | D.L. PETERSON TRUST | 06/06/18 | $1,089.40 |
| 3.354 | D.L. PETERSON TRUST | 06/12/18 | $131.75 |
| 3.355 | D.L. PETERSON TRUST | 06/14/18 | $138.25 |
| 3.356 | D.L. PETERSON TRUST | 06/14/18 | $138.25 |
| 3.357 | D.L. PETERSON TRUST | 06/26/18 | $131.75 |
| 3.358 | D.L. PETERSON TRUST | 06/28/18 | $131.75 |
| 3.359 | D.L. PETERSON TRUST | 06/28/18 | $131.75 |
| 3.360 | D.L. PETERSON TRUST | 07/05/18 | $131.75 |
| 3.361 | D.L. PETERSON TRUST | 07/06/18 | $131.75 |
| 3.362 | D.L. PETERSON TRUST | 07/06/18 | $131.75 |
| 3.363 | D.L. PETERSON TRUST | 07/12/18 | $191.50 |
| 3.364 | D.L. PETERSON TRUST | 07/12/18 | $191.50 |
| 3.365 | D.L. PETERSON TRUST | 07/12/18 | $191.50 |
| 3.366 | D.L. PETERSON TRUST | 07/12/18 | $191.50 |
| 3.367 | D.L. PETERSON TRUST | 07/12/18 | $191.50 |
| 3.368 | D.L. PETERSON TRUST | 07/24/18 | $138.25 |
|  |  | SUBTOTAL: | $7,240.67 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.369 | DANNY WRIGHTER | 05/04/18 | $174.51 |
| 3.370 | DANNY WRIGHTER | 05/04/18 | $576.85 |
| 3.371 | DANNY WRIGHTER | 05/11/18 | $122.72 |
| 3.372 | DANNY WRIGHTER | 05/11/18 | $514.61 |
| 3.373 | DANNY WRIGHTER | 05/18/18 | $101.55 |
| 3.374 | DANNY WRIGHTER | 05/18/18 | $485.60 |
| 3.375 | DANNY WRIGHTER | 05/25/18 | $233.52 |
| 3.376 | DANNY WRIGHTER | 05/25/18 | $728.73 |
| 3.377 | DANNY WRIGHTER | 06/01/18 | $199.84 |
| 3.378 | DANNY WRIGHTER | 06/01/18 | $728.61 |
| 3.379 | DANNY WRIGHTER | 06/08/18 | $147.23 |
| 3.380 | DANNY WRIGHTER | 06/08/18 | $678.52 |
| 3.381 | DANNY WRIGHTER | 06/15/18 | $136.00 |
| 3.382 | DANNY WRIGHTER | 06/15/18 | $614.97 |
| 3.383 | DANNY WRIGHTER | 06/22/18 | $160.12 |
| 3.384 | DANNY WRIGHTER | 06/22/18 | $658.18 |
| 3.385 | DANNY WRIGHTER | 06/29/18 | $160.00 |
| 3.386 | DANNY WRIGHTER | 06/29/18 | $628.38 |
| 3.387 | DANNY WRIGHTER | 07/06/18 | $85.00 |
| 3.388 | DANNY WRIGHTER | 07/06/18 | $638.51 |
| 3.389 | DANNY WRIGHTER | 07/13/18 | $234.19 |
| 3.390 | DANNY WRIGHTER | 07/13/18 | $655.06 |
| 3.391 | DANNY WRIGHTER | 07/20/18 | $84.34 |
| 3.392 | DANNY WRIGHTER | 07/20/18 | $515.40 |
| 3.393 | DANNY WRIGHTER | 07/27/18 | $155.47 |
| 3.394 | DANNY WRIGHTER | 07/27/18 | $444.98 |
| | | SUBTOTAL: | $9,862.89 |
| 3.395 | DAVID COWAN EQUIPMENT | 05/18/18 | $8,741.19 |
| 3.396 | DAVID COWAN EQUIPMENT | 07/30/18 | $7,496.32 |
| | | SUBTOTAL: | $16,237.51 |
| 3.397 | DAWSON COUNTY APPRAISAL DISTRICT | 05/08/18 | $26,303.49 |
| 3.398 | DAWSON COUNTY APPRAISAL DISTRICT | 06/06/18 | $25,317.92 |
| 3.399 | DAWSON COUNTY APPRAISAL DISTRICT | 07/09/18 | $26,317.42 |
| | | SUBTOTAL: | $77,938.83 |
| 3.400 | DEALERS TRUCK EQUIPMENT | 06/12/18 | $32,900.00 |
| 3.401 | DEALERS TRUCK EQUIPMENT | 06/14/18 | $16,450.00 |
| 3.402 | DEALERS TRUCK EQUIPMENT | 06/25/18 | $32,900.00 |
| 3.403 | DEALERS TRUCK EQUIPMENT | 06/29/18 | $370.56 |
| 3.404 | DEALERS TRUCK EQUIPMENT | 07/20/18 | $32,900.00 |
| | | SUBTOTAL: | $115,520.56 |
| 3.405 | DEAN JOHNSON | 05/04/18 | $206.32 |
| 3.406 | DEAN JOHNSON | 05/04/18 | $498.33 |
| 3.407 | DEAN JOHNSON | 05/11/18 | $367.29 |
| 3.408 | DEAN JOHNSON | 05/11/18 | $515.00 |
| 3.409 | DEAN JOHNSON | 05/18/18 | $179.31 |
| 3.410 | DEAN JOHNSON | 05/18/18 | $366.85 |
| 3.411 | DEAN JOHNSON | 05/25/18 | $71.86 |
| 3.412 | DEAN JOHNSON | 05/25/18 | $396.87 |

# SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.413 | DEAN JOHNSON | 06/22/18 | $133.09 |
| 3.414 | DEAN JOHNSON | 06/22/18 | $383.32 |
| 3.415 | DEAN JOHNSON | 06/29/18 | $446.18 |
| 3.416 | DEAN JOHNSON | 06/29/18 | $673.33 |
| 3.417 | DEAN JOHNSON | 07/06/18 | $198.74 |
| 3.418 | DEAN JOHNSON | 07/06/18 | $414.34 |
| 3.419 | DEAN JOHNSON | 07/13/18 | $285.20 |
| 3.420 | DEAN JOHNSON | 07/13/18 | $316.86 |
| 3.421 | DEAN JOHNSON | 07/20/18 | $158.89 |
| 3.422 | DEAN JOHNSON | 07/20/18 | $288.33 |
| 3.423 | DEAN JOHNSON | 07/27/18 | $312.12 |
| 3.424 | DEAN JOHNSON | 07/27/18 | $395.00 |
|  |  | SUBTOTAL: | $6,607.23 |
| 3.425 | DIRECT ENERGY BUSINESS | 05/03/18 | $42.77 |
| 3.426 | DIRECT ENERGY BUSINESS | 05/03/18 | $181.87 |
| 3.427 | DIRECT ENERGY BUSINESS | 05/03/18 | $453.94 |
| 3.428 | DIRECT ENERGY BUSINESS | 05/03/18 | $528.69 |
| 3.429 | DIRECT ENERGY BUSINESS | 05/03/18 | $607.33 |
| 3.430 | DIRECT ENERGY BUSINESS | 05/03/18 | $1,291.18 |
| 3.431 | DIRECT ENERGY BUSINESS | 05/10/18 | $18.61 |
| 3.432 | DIRECT ENERGY BUSINESS | 05/10/18 | $150.56 |
| 3.433 | DIRECT ENERGY BUSINESS | 05/10/18 | $452.96 |
| 3.434 | DIRECT ENERGY BUSINESS | 05/10/18 | $570.37 |
| 3.435 | DIRECT ENERGY BUSINESS | 05/10/18 | $693.83 |
| 3.436 | DIRECT ENERGY BUSINESS | 06/05/18 | $144.25 |
| 3.437 | DIRECT ENERGY BUSINESS | 06/12/18 | $14.53 |
| 3.438 | DIRECT ENERGY BUSINESS | 06/12/18 | $49.67 |
| 3.439 | DIRECT ENERGY BUSINESS | 06/12/18 | $229.25 |
| 3.440 | DIRECT ENERGY BUSINESS | 06/12/18 | $407.82 |
| 3.441 | DIRECT ENERGY BUSINESS | 06/12/18 | $603.14 |
| 3.442 | DIRECT ENERGY BUSINESS | 06/12/18 | $626.04 |
| 3.443 | DIRECT ENERGY BUSINESS | 06/12/18 | $643.85 |
| 3.444 | DIRECT ENERGY BUSINESS | 06/12/18 | $760.53 |
| 3.445 | DIRECT ENERGY BUSINESS | 06/12/18 | $865.99 |
| 3.446 | DIRECT ENERGY BUSINESS | 06/12/18 | $1,780.89 |
| 3.447 | DIRECT ENERGY BUSINESS | 07/03/18 | $14.86 |
| 3.448 | DIRECT ENERGY BUSINESS | 07/03/18 | $58.42 |
| 3.449 | DIRECT ENERGY BUSINESS | 07/03/18 | $224.28 |
| 3.450 | DIRECT ENERGY BUSINESS | 07/03/18 | $340.88 |
| 3.451 | DIRECT ENERGY BUSINESS | 07/03/18 | $690.63 |
| 3.452 | DIRECT ENERGY BUSINESS | 07/03/18 | $754.63 |
| 3.453 | DIRECT ENERGY BUSINESS | 07/03/18 | $820.76 |
| 3.454 | DIRECT ENERGY BUSINESS | 07/03/18 | $993.12 |
| 3.455 | DIRECT ENERGY BUSINESS | 07/03/18 | $1,099.07 |
| 3.456 | DIRECT ENERGY BUSINESS | 07/03/18 | $2,076.22 |
|  |  | SUBTOTAL: | $18,190.94 |
| 3.457 | DMV ROSWELL | 07/25/18 | $2,470.00 |
| 3.458 | DMV ROSWELL | 07/28/18 | $1,185.75 |
| 3.459 | DMV ROSWELL | 07/28/18 | $1,185.75 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.460 | DMV ROSWELL | 07/28/18 | $1,185.75 |
| 3.461 | DMV ROSWELL | 07/28/18 | $1,185.75 |
|  |  | SUBTOTAL: | $7,213.00 |
| 3.462 | EARL OWENS COMPANY INC. | 05/14/18 | $15,808.32 |
| 3.463 | EARL OWENS COMPANY INC. | 05/14/18 | $41,654.25 |
| 3.464 | EARL OWENS COMPANY INC. | 06/09/18 | $3,161.88 |
| 3.465 | EARL OWENS COMPANY INC. | 06/09/18 | $62,943.89 |
| 3.466 | EARL OWENS COMPANY INC. | 07/12/18 | $5,130.17 |
| 3.467 | EARL OWENS COMPANY INC. | 07/12/18 | $54,229.60 |
|  |  | SUBTOTAL: | $182,928.11 |
| 3.468 | ED CORLEY FORD SALES | 06/25/18 | $59,106.36 |
| 3.469 | ED CORLEY FORD SALES | 07/05/18 | $43,056.60 |
| 3.470 | ED CORLEY FORD SALES | 07/05/18 | $43,056.60 |
|  |  | SUBTOTAL: | $145,219.56 |
| 3.471 | EDDY LYNN HERM | 07/10/18 | $55,865.65 |
|  |  | SUBTOTAL: | $55,865.65 |
| 3.472 | ELIZONDO CONTRERAS | 05/11/18 | $109.21 |
| 3.473 | ELIZONDO CONTRERAS | 05/11/18 | $228.33 |
| 3.474 | ELIZONDO CONTRERAS | 05/18/18 | $115.07 |
| 3.475 | ELIZONDO CONTRERAS | 05/18/18 | $305.41 |
| 3.476 | ELIZONDO CONTRERAS | 05/25/18 | $53.73 |
| 3.477 | ELIZONDO CONTRERAS | 05/25/18 | $118.33 |
| 3.478 | ELIZONDO CONTRERAS | 06/08/18 | $218.06 |
| 3.479 | ELIZONDO CONTRERAS | 06/08/18 | $460.00 |
| 3.480 | ELIZONDO CONTRERAS | 06/15/18 | $152.55 |
| 3.481 | ELIZONDO CONTRERAS | 06/15/18 | $586.67 |
| 3.482 | ELIZONDO CONTRERAS | 06/22/18 | $199.96 |
| 3.483 | ELIZONDO CONTRERAS | 06/22/18 | $466.86 |
| 3.484 | ELIZONDO CONTRERAS | 06/29/18 | $90.16 |
| 3.485 | ELIZONDO CONTRERAS | 06/29/18 | $370.20 |
| 3.486 | ELIZONDO CONTRERAS | 07/06/18 | $232.83 |
| 3.487 | ELIZONDO CONTRERAS | 07/06/18 | $436.21 |
| 3.488 | ELIZONDO CONTRERAS | 07/13/18 | $287.79 |
| 3.489 | ELIZONDO CONTRERAS | 07/13/18 | $609.99 |
| 3.490 | ELIZONDO CONTRERAS | 07/20/18 | $273.66 |
| 3.491 | ELIZONDO CONTRERAS | 07/20/18 | $565.00 |
| 3.492 | ELIZONDO CONTRERAS | 07/27/18 | $509.91 |
| 3.493 | ELIZONDO CONTRERAS | 07/27/18 | $616.67 |
|  |  | SUBTOTAL: | $7,006.60 |
| 3.494 | ELMER WALTON | 05/04/18 | $493.39 |
| 3.495 | ELMER WALTON | 05/04/18 | $710.00 |
| 3.496 | ELMER WALTON | 05/11/18 | $444.22 |
| 3.497 | ELMER WALTON | 05/11/18 | $594.87 |
| 3.498 | ELMER WALTON | 05/18/18 | $340.10 |
| 3.499 | ELMER WALTON | 05/18/18 | $535.99 |
| 3.500 | ELMER WALTON | 05/25/18 | $331.69 |
| 3.501 | ELMER WALTON | 05/25/18 | $476.66 |
| 3.502 | ELMER WALTON | 06/01/18 | $297.85 |

**SOFA 3**

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.503 | ELMER WALTON | 06/01/18 | $331.87 |
| 3.504 | ELMER WALTON | 06/08/18 | $337.28 |
| 3.505 | ELMER WALTON | 06/08/18 | $549.87 |
| 3.506 | ELMER WALTON | 06/15/18 | $640.40 |
| 3.507 | ELMER WALTON | 06/15/18 | $821.87 |
| 3.508 | ELMER WALTON | 06/22/18 | $444.89 |
| 3.509 | ELMER WALTON | 06/22/18 | $546.67 |
| 3.510 | ELMER WALTON | 06/29/18 | $427.38 |
| 3.511 | ELMER WALTON | 06/29/18 | $433.33 |
| 3.512 | ELMER WALTON | 07/06/18 | $512.07 |
| 3.513 | ELMER WALTON | 07/06/18 | $611.46 |
| 3.514 | ELMER WALTON | 07/13/18 | $317.64 |
| 3.515 | ELMER WALTON | 07/13/18 | $519.33 |
| 3.516 | ELMER WALTON | 07/20/18 | $315.30 |
| 3.517 | ELMER WALTON | 07/20/18 | $438.41 |
| 3.518 | ELMER WALTON | 07/27/18 | $288.23 |
| 3.519 | ELMER WALTON | 07/27/18 | $621.33 |
| | | SUBTOTAL: | **$12,382.10** |
| 3.520 | EXETER FINANCE CORP | 07/17/18 | $29,798.00 |
| | | SUBTOTAL: | **$29,798.00** |
| 3.521 | FABCO INDUSTRIES | 05/23/18 | $28,995.00 |
| | | SUBTOTAL: | **$28,995.00** |
| 3.522 | FENDER TRUCK ACCESSORIES | 06/05/18 | $17,774.87 |
| 3.523 | FENDER TRUCK ACCESSORIES | 06/07/18 | $93.98 |
| 3.524 | FENDER TRUCK ACCESSORIES | 06/07/18 | $93.98 |
| 3.525 | FENDER TRUCK ACCESSORIES | 06/22/18 | $9,484.80 |
| 3.526 | FENDER TRUCK ACCESSORIES | 07/12/18 | $5,332.16 |
| | | SUBTOTAL: | **$32,779.79** |
| 3.527 | FINANCIAL SECURITY CU | 05/04/18 | $39,321.00 |
| | | SUBTOTAL: | **$39,321.00** |
| 3.528 | FIRST BASIN | 06/06/18 | $47,565.09 |
| | | SUBTOTAL: | **$47,565.09** |
| 3.529 | FIRST BASIN CREDIT UNION | 05/09/18 | $54,052.43 |
| | | SUBTOTAL: | **$54,052.43** |
| 3.530 | FIRST BASIN CREDTI UNION | 06/04/18 | $43,191.87 |
| | | SUBTOTAL: | **$43,191.87** |
| 3.531 | FIRST FINANCIAL | 07/12/18 | $39,000.00 |
| | | SUBTOTAL: | **$39,000.00** |
| 3.532 | FIRST FINANCIAL BANK | 05/25/18 | $25,700.00 |
| 3.533 | FIRST FINANCIAL BANK | 05/30/18 | $71.48 |
| | | SUBTOTAL: | **$25,771.48** |
| 3.534 | FORD MOTOR CREDIT COMPANY | 05/23/18 | $64,396.19 |
| | | SUBTOTAL: | **$64,396.19** |
| 3.535 | FORMAN'S PICK-UP PALS | 05/03/18 | $20,980.00 |
| 3.536 | FORMAN'S PICK-UP PALS | 06/07/18 | $47,500.00 |
| 3.537 | FORMAN'S PICK-UP PALS | 06/15/18 | $7,500.00 |
| 3.538 | FORMAN'S PICK-UP PALS | 06/18/18 | $7,000.00 |
| 3.539 | FORMAN'S PICK-UP PALS | 06/23/18 | $4,800.00 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.540 | FORMAN'S PICK-UP PALS | 07/10/18 | $750.00 |
| | | SUBTOTAL: | $88,530.00 |
| 3.541 | FRANK FLETCHER FORD | 05/09/18 | $59,901.36 |
| | | SUBTOTAL: | $59,901.36 |
| 3.542 | FRANK SUPPLY | 05/15/18 | $860.67 |
| 3.543 | FRANK SUPPLY | 05/29/18 | $1,959.13 |
| 3.544 | FRANK SUPPLY | 07/20/18 | $4,323.68 |
| 3.545 | FRANK SUPPLY | 07/31/18 | $5,484.97 |
| | | SUBTOTAL: | $12,628.45 |
| 3.546 | GATEWAY ONE LENDING | 07/20/18 | $6,562.50 |
| | | SUBTOTAL: | $6,562.50 |
| 3.547 | GLASS MAGIC | 06/22/18 | $2,115.00 |
| 3.548 | GLASS MAGIC | 07/27/18 | $6,950.00 |
| | | SUBTOTAL: | $9,065.00 |
| 3.549 | GLENN POLK FORD | 07/31/18 | $12,618.00 |
| | | SUBTOTAL: | $12,618.00 |
| 3.550 | GLOBAL LENDING SERVICES LLC | 06/04/18 | $30,855.00 |
| | | SUBTOTAL: | $30,855.00 |
| 3.551 | GM FINANCIAL | 05/16/18 | $4,593.00 |
| 3.552 | GM FINANCIAL | 05/18/18 | $205.35 |
| 3.553 | GM FINANCIAL | 06/07/18 | $19,549.21 |
| | | SUBTOTAL: | $24,347.56 |
| 3.554 | GREATER ERIE AUTO AUCTION | 06/20/18 | $20,775.00 |
| | | SUBTOTAL: | $20,775.00 |
| 3.555 | GREGORY TEAGUE | 05/04/18 | $528.29 |
| 3.556 | GREGORY TEAGUE | 05/04/18 | $823.31 |
| 3.557 | GREGORY TEAGUE | 05/11/18 | $196.53 |
| 3.558 | GREGORY TEAGUE | 05/11/18 | $571.66 |
| 3.559 | GREGORY TEAGUE | 05/18/18 | $408.61 |
| 3.560 | GREGORY TEAGUE | 05/18/18 | $565.99 |
| 3.561 | GREGORY TEAGUE | 05/25/18 | $320.02 |
| 3.562 | GREGORY TEAGUE | 05/25/18 | $593.32 |
| 3.563 | GREGORY TEAGUE | 06/01/18 | $768.33 |
| 3.564 | GREGORY TEAGUE | 06/01/18 | $786.14 |
| 3.565 | GREGORY TEAGUE | 06/08/18 | $201.71 |
| 3.566 | GREGORY TEAGUE | 06/08/18 | $263.33 |
| 3.567 | GREGORY TEAGUE | 06/15/18 | $832.11 |
| 3.568 | GREGORY TEAGUE | 06/15/18 | $886.66 |
| 3.569 | GREGORY TEAGUE | 06/22/18 | $575.00 |
| 3.570 | GREGORY TEAGUE | 06/22/18 | $1,169.32 |
| 3.571 | GREGORY TEAGUE | 06/29/18 | $661.42 |
| 3.572 | GREGORY TEAGUE | 06/29/18 | $908.31 |
| 3.573 | GREGORY TEAGUE | 07/06/18 | $131.81 |
| 3.574 | GREGORY TEAGUE | 07/06/18 | $174.99 |
| 3.575 | GREGORY TEAGUE | 07/13/18 | $137.11 |
| 3.576 | GREGORY TEAGUE | 07/13/18 | $498.32 |
| 3.577 | GREGORY TEAGUE | 07/20/18 | $149.14 |
| 3.578 | GREGORY TEAGUE | 07/20/18 | $418.32 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.579 | GREGORY TEAGUE | 07/27/18 | $700.14 |
| 3.580 | GREGORY TEAGUE | 07/27/18 | $1,016.64 |
| | | SUBTOTAL: | **$14,286.53** |
| 3.581 | GULF COAST CHEVROLET | 07/25/18 | $14,491.00 |
| | | SUBTOTAL: | **$14,491.00** |
| 3.582 | H&H TRAILER SALES | 06/08/18 | $6,623.00 |
| 3.583 | H&H TRAILER SALES | 07/26/18 | $5,198.31 |
| | | SUBTOTAL: | **$11,821.31** |
| 3.584 | HAPO COMMUNITY CREDIT UNION | 05/16/18 | $6,471.00 |
| | | SUBTOTAL: | **$6,471.00** |
| 3.585 | HOBBS MVD | 05/10/18 | $595.51 |
| 3.586 | HOBBS MVD | 05/17/18 | $608.42 |
| 3.587 | HOBBS MVD | 05/18/18 | $1,089.97 |
| 3.588 | HOBBS MVD | 05/21/18 | $1,469.00 |
| 3.589 | HOBBS MVD | 05/21/18 | $2,166.87 |
| 3.590 | HOBBS MVD | 05/23/18 | $954.28 |
| 3.591 | HOBBS MVD | 05/28/18 | $1,074.00 |
| 3.592 | HOBBS MVD | 05/28/18 | $1,748.85 |
| 3.593 | HOBBS MVD | 05/28/18 | $2,742.03 |
| 3.594 | HOBBS MVD | 06/05/18 | $681.76 |
| 3.595 | HOBBS MVD | 06/05/18 | $904.97 |
| 3.596 | HOBBS MVD | 06/25/18 | $2,202.10 |
| 3.597 | HOBBS MVD | 06/25/18 | $2,282.57 |
| 3.598 | HOBBS MVD | 06/25/18 | $2,282.57 |
| 3.599 | HOBBS MVD | 07/03/18 | $1,307.61 |
| 3.600 | HOBBS MVD | 07/03/18 | $1,348.52 |
| 3.601 | HOBBS MVD | 07/03/18 | $1,683.62 |
| 3.602 | HOBBS MVD | 07/03/18 | $1,698.62 |
| 3.603 | HOBBS MVD | 07/03/18 | $2,325.00 |
| 3.604 | HOBBS MVD | 07/28/18 | $235.67 |
| 3.605 | HOBBS MVD | 07/28/18 | $2,372.94 |
| | | SUBTOTAL: | **$31,774.88** |
| 3.606 | HOLIDAY FORD | 06/13/18 | $61,699.50 |
| 3.607 | HOLIDAY FORD | 07/14/18 | $55,840.75 |
| | | SUBTOTAL: | **$117,540.25** |
| 3.608 | HOWARD BRINKMAN | 05/15/18 | $6,500.00 |
| | | SUBTOTAL: | **$6,500.00** |
| 3.609 | JANELISE BOWMAN | 05/04/18 | $355.15 |
| 3.610 | JANELISE BOWMAN | 05/04/18 | $705.00 |
| 3.611 | JANELISE BOWMAN | 05/11/18 | $188.23 |
| 3.612 | JANELISE BOWMAN | 05/11/18 | $609.54 |
| 3.613 | JANELISE BOWMAN | 05/18/18 | $219.28 |
| 3.614 | JANELISE BOWMAN | 05/18/18 | $535.99 |
| 3.615 | JANELISE BOWMAN | 05/25/18 | $126.65 |
| 3.616 | JANELISE BOWMAN | 05/25/18 | $538.33 |
| 3.617 | JANELISE BOWMAN | 06/01/18 | $151.82 |
| 3.618 | JANELISE BOWMAN | 06/01/18 | $248.53 |
| 3.619 | JANELISE BOWMAN | 06/08/18 | $227.34 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.620 | JANELISE BOWMAN | 06/08/18 | $549.87 |
| 3.621 | JANELISE BOWMAN | 06/15/18 | $260.37 |
| 3.622 | JANELISE BOWMAN | 06/15/18 | $598.54 |
| 3.623 | JANELISE BOWMAN | 06/22/18 | $332.44 |
| 3.624 | JANELISE BOWMAN | 06/22/18 | $616.01 |
| 3.625 | JANELISE BOWMAN | 06/29/18 | $130.35 |
| 3.626 | JANELISE BOWMAN | 06/29/18 | $328.33 |
| 3.627 | JANELISE BOWMAN | 07/06/18 | $209.78 |
| 3.628 | JANELISE BOWMAN | 07/06/18 | $512.07 |
| 3.629 | JANELISE BOWMAN | 07/13/18 | $271.03 |
| 3.630 | JANELISE BOWMAN | 07/13/18 | $587.66 |
| 3.631 | JANELISE BOWMAN | 07/20/18 | $135.49 |
| 3.632 | JANELISE BOWMAN | 07/20/18 | $438.41 |
| 3.633 | JANELISE BOWMAN | 07/27/18 | $217.01 |
| 3.634 | JANELISE BOWMAN | 07/27/18 | $448.00 |
| | | SUBTOTAL: | $9,541.22 |
| 3.635 | JASON BARRERA DBA JASONS PAINT & | 05/04/18 | $850.00 |
| 3.636 | JASON BARRERA DBA JASONS PAINT & | 05/11/18 | $2,625.00 |
| 3.637 | JASON BARRERA DBA JASONS PAINT & | 05/18/18 | $1,450.00 |
| 3.638 | JASON BARRERA DBA JASONS PAINT & | 05/25/18 | $775.00 |
| 3.639 | JASON BARRERA DBA JASONS PAINT & | 06/01/18 | $650.00 |
| 3.640 | JASON BARRERA DBA JASONS PAINT & | 06/15/18 | $6,450.00 |
| 3.641 | JASON BARRERA DBA JASONS PAINT & | 06/22/18 | $1,300.00 |
| 3.642 | JASON BARRERA DBA JASONS PAINT & | 06/29/18 | $600.00 |
| 3.643 | JASON BARRERA DBA JASONS PAINT & | 07/13/18 | $550.00 |
| 3.644 | JASON BARRERA DBA JASONS PAINT & | 07/20/18 | $5,650.00 |
| 3.645 | JASON BARRERA DBA JASONS PAINT & | 07/27/18 | $4,425.00 |
| | | SUBTOTAL: | $25,325.00 |
| 3.646 | JIM WEEKS | 05/04/18 | $185.35 |
| 3.647 | JIM WEEKS | 05/04/18 | $316.66 |
| 3.648 | JIM WEEKS | 05/11/18 | $226.64 |
| 3.649 | JIM WEEKS | 05/11/18 | $483.54 |
| 3.650 | JIM WEEKS | 05/18/18 | $123.63 |
| 3.651 | JIM WEEKS | 05/18/18 | $308.33 |
| 3.652 | JIM WEEKS | 05/25/18 | $241.52 |
| 3.653 | JIM WEEKS | 05/25/18 | $270.00 |
| 3.654 | JIM WEEKS | 06/01/18 | $42.12 |
| 3.655 | JIM WEEKS | 06/01/18 | $258.33 |
| 3.656 | JIM WEEKS | 06/08/18 | $116.69 |
| 3.657 | JIM WEEKS | 06/08/18 | $248.53 |
| 3.658 | JIM WEEKS | 06/15/18 | $686.87 |
| 3.659 | JIM WEEKS | 06/15/18 | $688.04 |
| 3.660 | JIM WEEKS | 06/22/18 | $573.67 |
| 3.661 | JIM WEEKS | 06/22/18 | $610.00 |
| 3.662 | JIM WEEKS | 06/29/18 | $320.85 |
| 3.663 | JIM WEEKS | 06/29/18 | $433.00 |
| 3.664 | JIM WEEKS | 07/06/18 | $456.15 |
| 3.665 | JIM WEEKS | 07/06/18 | $576.67 |
| 3.666 | JIM WEEKS | 07/20/18 | $215.00 |

## SOFA 3
Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.667 | JIM WEEKS | 07/20/18 | $339.25 |
| | | SUBTOTAL: | **$7,720.84** |
| 3.668 | JOANN DAVIDSON | 05/08/18 | $244.43 |
| 3.669 | JOANN DAVIDSON | 07/13/18 | $24,561.06 |
| | | SUBTOTAL: | **$24,805.49** |
| 3.670 | JOHN LUNA | 05/04/18 | $118.70 |
| 3.671 | JOHN LUNA | 05/04/18 | $456.66 |
| 3.672 | JOHN LUNA | 05/09/18 | $57.30 |
| 3.673 | JOHN LUNA | 05/09/18 | $441.66 |
| 3.674 | JOHN LUNA | 05/18/18 | $105.97 |
| 3.675 | JOHN LUNA | 05/18/18 | $558.33 |
| 3.676 | JOHN LUNA | 05/25/18 | $232.26 |
| 3.677 | JOHN LUNA | 05/25/18 | $802.72 |
| 3.678 | JOHN LUNA | 06/01/18 | $187.57 |
| 3.679 | JOHN LUNA | 06/01/18 | $674.00 |
| 3.680 | JOHN LUNA | 06/08/18 | $286.89 |
| 3.681 | JOHN LUNA | 06/08/18 | $761.00 |
| 3.682 | JOHN LUNA | 06/15/18 | $190.40 |
| 3.683 | JOHN LUNA | 06/15/18 | $587.34 |
| 3.684 | JOHN LUNA | 06/22/18 | $200.92 |
| 3.685 | JOHN LUNA | 06/22/18 | $531.00 |
| 3.686 | JOHN LUNA | 06/29/18 | $70.28 |
| 3.687 | JOHN LUNA | 06/29/18 | $186.66 |
| 3.688 | JOHN LUNA | 07/06/18 | $209.85 |
| 3.689 | JOHN LUNA | 07/06/18 | $712.66 |
| 3.690 | JOHN LUNA | 07/13/18 | $246.00 |
| 3.691 | JOHN LUNA | 07/13/18 | $876.53 |
| 3.692 | JOHN LUNA | 07/20/18 | $305.24 |
| 3.693 | JOHN LUNA | 07/20/18 | $703.32 |
| 3.694 | JOHN LUNA | 07/27/18 | $138.96 |
| 3.695 | JOHN LUNA | 07/27/18 | $816.07 |
| | | SUBTOTAL: | **$10,458.29** |
| 3.696 | JPMORGAN CHASE BANK | 05/28/18 | $17,654.47 |
| 3.697 | JPMORGAN CHASE BANK | 07/17/18 | $16,228.75 |
| 3.698 | JPMORGAN CHASE BANK | 07/20/18 | $36,844.28 |
| | | SUBTOTAL: | **$70,727.50** |
| 3.699 | KEYSTONE AUTOMOTIVE OPERATIONS | 05/14/18 | $4,997.37 |
| 3.700 | KEYSTONE AUTOMOTIVE OPERATIONS | 06/11/18 | $15,114.39 |
| 3.701 | KEYSTONE AUTOMOTIVE OPERATIONS | 07/12/18 | $4,068.09 |
| | | SUBTOTAL: | **$24,179.85** |
| 3.702 | LAMESA NATIONAL BANK | 05/07/18 | $600.00 |
| 3.703 | LAMESA NATIONAL BANK | 05/09/18 | $2,000.00 |
| 3.704 | LAMESA NATIONAL BANK | 05/10/18 | $1,430.52 |
| 3.705 | LAMESA NATIONAL BANK | 05/14/18 | $72,010.00 |
| 3.706 | LAMESA NATIONAL BANK | 05/17/18 | $2,575.02 |
| 3.707 | LAMESA NATIONAL BANK | 05/21/18 | $1,477.42 |
| 3.708 | LAMESA NATIONAL BANK | 05/23/18 | $1,290.00 |
| 3.709 | LAMESA NATIONAL BANK | 05/23/18 | $1,818.50 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.710 | LAMESA NATIONAL BANK | 06/07/18 | $2,439.58 |
| 3.711 | LAMESA NATIONAL BANK | 06/07/18 | $4,400.00 |
| 3.712 | LAMESA NATIONAL BANK | 06/13/18 | $500.00 |
| 3.713 | LAMESA NATIONAL BANK | 06/18/18 | $1,284.00 |
| 3.714 | LAMESA NATIONAL BANK | 06/18/18 | $2,251.00 |
| 3.715 | LAMESA NATIONAL BANK | 06/18/18 | $2,251.00 |
| 3.716 | LAMESA NATIONAL BANK | 06/26/18 | $2,058.61 |
| 3.717 | LAMESA NATIONAL BANK | 06/29/18 | $898.83 |
| 3.718 | LAMESA NATIONAL BANK | 07/05/18 | $2,400.00 |
| 3.719 | LAMESA NATIONAL BANK | 07/09/18 | $1,879.84 |
| 3.720 | LAMESA NATIONAL BANK | 07/11/18 | $25,010.00 |
| 3.721 | LAMESA NATIONAL BANK | 07/13/18 | $2,500.00 |
| 3.722 | LAMESA NATIONAL BANK | 07/18/18 | $52,378.44 |
| 3.723 | LAMESA NATIONAL BANK | 07/24/18 | $2,242.24 |
|  |  | SUBTOTAL: | $185,694.98 |
| 3.724 | LARRY H MILLER FORD LAKEWOOD | 06/29/18 | $72,574.22 |
|  |  | SUBTOTAL: | $72,574.22 |
| 3.725 | LAWLEY'S TEAM FORD | 07/18/18 | $56,633.88 |
|  |  | SUBTOTAL: | $56,633.88 |
| 3.726 | LAWRENCE HALL FORD, INC. | 07/10/18 | $41,813.32 |
|  |  | SUBTOTAL: | $41,813.32 |
| 3.727 | LLC WILD WEST TRAILERS | 05/18/18 | $4,700.00 |
| 3.728 | LLC WILD WEST TRAILERS | 06/12/18 | $6,650.00 |
| 3.729 | LLC WILD WEST TRAILERS | 06/22/18 | $8,600.00 |
| 3.730 | LLC WILD WEST TRAILERS | 07/17/18 | $13,950.00 |
| 3.731 | LLC WILD WEST TRAILERS | 07/30/18 | $4,650.00 |
|  |  | SUBTOTAL: | $38,550.00 |
| 3.732 | LONESTAR TRUCK & TRAILER SALES | 05/04/18 | $13,770.00 |
| 3.733 | LONESTAR TRUCK & TRAILER SALES | 05/16/18 | $500.00 |
| 3.734 | LONESTAR TRUCK & TRAILER SALES | 05/17/18 | $26,000.00 |
| 3.735 | LONESTAR TRUCK & TRAILER SALES | 06/07/18 | $3,499.00 |
| 3.736 | LONESTAR TRUCK & TRAILER SALES | 06/08/18 | $5,010.80 |
| 3.737 | LONESTAR TRUCK & TRAILER SALES | 06/22/18 | $36,774.00 |
| 3.738 | LONESTAR TRUCK & TRAILER SALES | 07/11/18 | $33,249.00 |
| 3.739 | LONESTAR TRUCK & TRAILER SALES | 07/27/18 | $40,149.00 |
|  |  | SUBTOTAL: | $158,951.80 |
| 3.740 | LOVINGTON MVD | 05/21/18 | $728.85 |
| 3.741 | LOVINGTON MVD | 05/21/18 | $2,273.00 |
| 3.742 | LOVINGTON MVD | 06/11/18 | $1,737.12 |
| 3.743 | LOVINGTON MVD | 06/21/18 | $970.05 |
| 3.744 | LOVINGTON MVD | 06/21/18 | $1,233.50 |
| 3.745 | LOVINGTON MVD | 07/16/18 | $1,362.00 |
|  |  | SUBTOTAL: | $8,304.52 |
| 3.746 | LUBBOCK AUTO SPA | 05/14/18 | $11,580.00 |
| 3.747 | LUBBOCK AUTO SPA | 05/24/18 | $8,840.00 |
| 3.748 | LUBBOCK AUTO SPA | 06/07/18 | $8,450.00 |
| 3.749 | LUBBOCK AUTO SPA | 06/19/18 | $5,955.00 |
| 3.750 | LUBBOCK AUTO SPA | 06/28/18 | $8,940.00 |

## SOFA 3
Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.751 | LUBBOCK AUTO SPA | 07/11/18 | $5,895.00 |
| 3.752 | LUBBOCK AUTO SPA | 07/23/18 | $11,300.00 |
|  |  | SUBTOTAL: | $60,960.00 |
| 3.753 | LUBBOCK POWER WASH LLC | 05/03/18 | $1,150.00 |
| 3.754 | LUBBOCK POWER WASH LLC | 05/10/18 | $1,150.00 |
| 3.755 | LUBBOCK POWER WASH LLC | 05/16/18 | $1,150.00 |
| 3.756 | LUBBOCK POWER WASH LLC | 05/22/18 | $1,150.00 |
| 3.757 | LUBBOCK POWER WASH LLC | 05/29/18 | $1,150.00 |
| 3.758 | LUBBOCK POWER WASH LLC | 06/07/18 | $1,150.00 |
| 3.759 | LUBBOCK POWER WASH LLC | 06/12/18 | $1,150.00 |
| 3.760 | LUBBOCK POWER WASH LLC | 06/23/18 | $1,150.00 |
| 3.761 | LUBBOCK POWER WASH LLC | 06/26/18 | $1,150.00 |
| 3.762 | LUBBOCK POWER WASH LLC | 07/10/18 | $1,150.00 |
| 3.763 | LUBBOCK POWER WASH LLC | 07/20/18 | $2,300.00 |
|  |  | SUBTOTAL: | $13,800.00 |
| 3.764 | MAC HAIK FORD LINCOLN | 05/07/18 | $38,093.29 |
| 3.765 | MAC HAIK FORD LINCOLN | 05/07/18 | $38,094.67 |
| 3.766 | MAC HAIK FORD LINCOLN | 06/05/18 | $56,509.44 |
| 3.767 | MAC HAIK FORD LINCOLN | 06/05/18 | $65,507.88 |
|  |  | SUBTOTAL: | $198,205.28 |
| 3.768 | MAC HAIK'S SOUTHWAY FORD | 06/09/18 | $44,818.04 |
|  |  | SUBTOTAL: | $44,818.04 |
| 3.769 | MAINER FORD | 07/05/18 | $56,256.44 |
|  |  | SUBTOTAL: | $56,256.44 |
| 3.770 | MEMBERS AUTO LEASE | 07/25/18 | $33,450.00 |
|  |  | SUBTOTAL: | $33,450.00 |
| 3.771 | MEMBERS FEDERAL CREDIT UNION | 05/07/18 | $23,913.32 |
|  |  | SUBTOTAL: | $23,913.32 |
| 3.772 | MEYER DISTRIBUTING | 05/14/18 | $24,418.71 |
| 3.773 | MEYER DISTRIBUTING | 06/09/18 | $9,662.82 |
| 3.774 | MEYER DISTRIBUTING | 07/12/18 | $6,766.36 |
|  |  | SUBTOTAL: | $40,847.89 |
| 3.775 | MIDLAND REPORTER TELEGRAM | 05/11/18 | $1,950.00 |
| 3.776 | MIDLAND REPORTER TELEGRAM | 06/09/18 | $2,300.00 |
| 3.777 | MIDLAND REPORTER TELEGRAM | 07/17/18 | $2,400.00 |
|  |  | SUBTOTAL: | $6,650.00 |
| 3.778 | MIKE BURKETT | 05/04/18 | $378.56 |
| 3.779 | MIKE BURKETT | 05/04/18 | $486.66 |
| 3.780 | MIKE BURKETT | 05/11/18 | $861.47 |
| 3.781 | MIKE BURKETT | 05/11/18 | $941.56 |
| 3.782 | MIKE BURKETT | 05/18/18 | $646.87 |
| 3.783 | MIKE BURKETT | 05/18/18 | $685.14 |
| 3.784 | MIKE BURKETT | 05/25/18 | $563.34 |
| 3.785 | MIKE BURKETT | 05/25/18 | $621.11 |
| 3.786 | MIKE BURKETT | 06/08/18 | $1,253.07 |
| 3.787 | MIKE BURKETT | 06/08/18 | $1,280.39 |
| 3.788 | MIKE BURKETT | 06/15/18 | $1,304.89 |
| 3.789 | MIKE BURKETT | 06/15/18 | $1,565.93 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.790 | MIKE BURKETT | 06/22/18 | $1,348.60 |
| 3.791 | MIKE BURKETT | 06/22/18 | $1,607.63 |
| 3.792 | MIKE BURKETT | 06/29/18 | $691.97 |
| 3.793 | MIKE BURKETT | 06/29/18 | $1,369.93 |
| 3.794 | MIKE BURKETT | 07/05/18 | $215.00 |
| 3.795 | MIKE BURKETT | 07/06/18 | $493.33 |
| 3.796 | MIKE BURKETT | 07/06/18 | $509.49 |
| 3.797 | MIKE BURKETT | 07/13/18 | $776.35 |
| 3.798 | MIKE BURKETT | 07/13/18 | $830.40 |
| 3.799 | MIKE BURKETT | 07/20/18 | $902.20 |
| 3.800 | MIKE BURKETT | 07/20/18 | $917.36 |
| 3.801 | MIKE BURKETT | 07/27/18 | $1,693.00 |
| 3.802 | MIKE BURKETT | 07/27/18 | $1,775.87 |
| | | SUBTOTAL: | $23,720.12 |
| 3.803 | MY COMMUNITY | 05/22/18 | $24,900.00 |
| 3.804 | MY COMMUNITY | 07/18/18 | $20,700.00 |
| 3.805 | MY COMMUNITY | 07/20/18 | $18,068.29 |
| | | SUBTOTAL: | $63,668.29 |
| 3.806 | MY COMMUNITY CREDIT UNION | 06/16/18 | $805.78 |
| 3.807 | MY COMMUNITY CREDIT UNION | 06/25/18 | $13,400.00 |
| | | SUBTOTAL: | $14,205.78 |
| 3.808 | NISSAN MOTOR ACCEPTANCE | 05/14/18 | $57,716.00 |
| | | SUBTOTAL: | $57,716.00 |
| 3.809 | NTS COMMUNICATIONS | 05/10/18 | $7,217.26 |
| 3.810 | NTS COMMUNICATIONS | 05/11/18 | $20.86 |
| 3.811 | NTS COMMUNICATIONS | 06/09/18 | $24.86 |
| 3.812 | NTS COMMUNICATIONS | 06/09/18 | $7,159.96 |
| 3.813 | NTS COMMUNICATIONS | 07/17/18 | $17.79 |
| 3.814 | NTS COMMUNICATIONS | 07/17/18 | $7,143.69 |
| | | SUBTOTAL: | $21,584.42 |
| 3.815 | NUSENDA FCU | 05/09/18 | $17,347.00 |
| | | SUBTOTAL: | $17,347.00 |
| 3.816 | OFFICE OF MOTOR VEHICLES | 05/23/18 | $5,095.18 |
| 3.817 | OFFICE OF MOTOR VEHICLES | 06/08/18 | $6,279.05 |
| | | SUBTOTAL: | $11,374.23 |
| 3.818 | OFFICE OF THE ATTORNEY GENERAL | 05/07/18 | $120.00 |
| 3.819 | OFFICE OF THE ATTORNEY GENERAL | 05/07/18 | $970.25 |
| 3.820 | OFFICE OF THE ATTORNEY GENERAL | 05/07/18 | $1,010.00 |
| 3.821 | OFFICE OF THE ATTORNEY GENERAL | 05/07/18 | $1,670.63 |
| 3.822 | OFFICE OF THE ATTORNEY GENERAL | 05/09/18 | $76.15 |
| 3.823 | OFFICE OF THE ATTORNEY GENERAL | 05/09/18 | $92.31 |
| 3.824 | OFFICE OF THE ATTORNEY GENERAL | 05/09/18 | $154.51 |
| 3.825 | OFFICE OF THE ATTORNEY GENERAL | 05/23/18 | $76.15 |
| 3.826 | OFFICE OF THE ATTORNEY GENERAL | 05/23/18 | $92.31 |
| 3.827 | OFFICE OF THE ATTORNEY GENERAL | 05/23/18 | $153.23 |
| 3.828 | OFFICE OF THE ATTORNEY GENERAL | 05/23/18 | $154.51 |
| 3.829 | OFFICE OF THE ATTORNEY GENERAL | 06/05/18 | $76.15 |
| 3.830 | OFFICE OF THE ATTORNEY GENERAL | 06/05/18 | $92.31 |

# SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.831 | OFFICE OF THE ATTORNEY GENERAL | 06/05/18 | $153.23 |
| 3.832 | OFFICE OF THE ATTORNEY GENERAL | 06/05/18 | $154.51 |
| 3.833 | OFFICE OF THE ATTORNEY GENERAL | 06/07/18 | $120.00 |
| 3.834 | OFFICE OF THE ATTORNEY GENERAL | 06/07/18 | $970.25 |
| 3.835 | OFFICE OF THE ATTORNEY GENERAL | 06/07/18 | $1,010.00 |
| 3.836 | OFFICE OF THE ATTORNEY GENERAL | 06/07/18 | $1,670.63 |
| 3.837 | OFFICE OF THE ATTORNEY GENERAL | 06/20/18 | $76.15 |
| 3.838 | OFFICE OF THE ATTORNEY GENERAL | 06/20/18 | $92.31 |
| 3.839 | OFFICE OF THE ATTORNEY GENERAL | 06/20/18 | $153.23 |
| 3.840 | OFFICE OF THE ATTORNEY GENERAL | 06/20/18 | $154.51 |
| 3.841 | OFFICE OF THE ATTORNEY GENERAL | 07/04/18 | $76.15 |
| 3.842 | OFFICE OF THE ATTORNEY GENERAL | 07/04/18 | $92.31 |
| 3.843 | OFFICE OF THE ATTORNEY GENERAL | 07/04/18 | $153.23 |
| 3.844 | OFFICE OF THE ATTORNEY GENERAL | 07/04/18 | $154.51 |
| 3.845 | OFFICE OF THE ATTORNEY GENERAL | 07/09/18 | $120.00 |
| 3.846 | OFFICE OF THE ATTORNEY GENERAL | 07/09/18 | $970.25 |
| 3.847 | OFFICE OF THE ATTORNEY GENERAL | 07/09/18 | $1,010.00 |
| 3.848 | OFFICE OF THE ATTORNEY GENERAL | 07/09/18 | $1,670.63 |
| 3.849 | OFFICE OF THE ATTORNEY GENERAL | 07/18/18 | $76.15 |
| 3.850 | OFFICE OF THE ATTORNEY GENERAL | 07/18/18 | $92.31 |
| 3.851 | OFFICE OF THE ATTORNEY GENERAL | 07/18/18 | $153.23 |
| 3.852 | OFFICE OF THE ATTORNEY GENERAL | 07/18/18 | $154.51 |
| 3.853 | OFFICE OF THE ATTORNEY GENERAL | 07/31/18 | $76.15 |
| 3.854 | OFFICE OF THE ATTORNEY GENERAL | 07/31/18 | $92.31 |
| 3.855 | OFFICE OF THE ATTORNEY GENERAL | 07/31/18 | $120.00 |
| 3.856 | OFFICE OF THE ATTORNEY GENERAL | 07/31/18 | $153.23 |
| 3.857 | OFFICE OF THE ATTORNEY GENERAL | 07/31/18 | $154.51 |
| | | SUBTOTAL: | $14,612.81 |
| 3.858 | O'REILLY AUTO PARTS | 05/17/18 | $2,562.11 |
| 3.859 | O'REILLY AUTO PARTS | 06/15/18 | $4,452.87 |
| 3.860 | O'REILLY AUTO PARTS | 06/26/18 | $77.90 |
| 3.861 | O'REILLY AUTO PARTS | 06/26/18 | $257.64 |
| 3.862 | O'REILLY AUTO PARTS | 07/20/18 | $2,947.98 |
| | | SUBTOTAL: | $10,298.50 |
| 3.863 | PEERLESS TIRE | 05/04/18 | $336.00 |
| 3.864 | PEERLESS TIRE | 05/11/18 | $1,594.00 |
| 3.865 | PEERLESS TIRE | 05/25/18 | $792.00 |
| 3.866 | PEERLESS TIRE | 06/08/18 | $4,889.50 |
| 3.867 | PEERLESS TIRE | 06/29/18 | $874.38 |
| 3.868 | PEERLESS TIRE | 07/06/18 | $1,639.41 |
| 3.869 | PEERLESS TIRE | 07/13/18 | $840.00 |
| 3.870 | PEERLESS TIRE | 07/20/18 | $153.25 |
| | | SUBTOTAL: | $11,118.54 |
| 3.871 | PERMIAN FORD | 05/07/18 | $57,220.44 |
| 3.872 | PERMIAN FORD | 05/15/18 | $54,624.44 |
| 3.873 | PERMIAN FORD | 05/23/18 | $32,243.26 |
| 3.874 | PERMIAN FORD | 05/29/18 | $42,162.32 |
| 3.875 | PERMIAN FORD | 06/05/18 | $39,029.21 |
| 3.876 | PERMIAN FORD | 06/05/18 | $73,189.22 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.877 | PERMIAN FORD | 06/12/18 | $60,625.28 |
| 3.878 | PERMIAN FORD | 07/04/18 | $43,450.28 |
| 3.879 | PERMIAN FORD | 07/11/18 | $23,517.03 |
| | | SUBTOTAL: | $426,061.48 |
| 3.880 | POGO PRODUCTIONS | 05/21/18 | $187,000.00 |
| | | SUBTOTAL: | $187,000.00 |
| 3.881 | PRUITT FORD | 07/12/18 | $99.00 |
| 3.882 | PRUITT FORD | 07/18/18 | $45,917.21 |
| | | SUBTOTAL: | $46,016.21 |
| 3.883 | PUEBLO COUNTY CLERK | 07/26/18 | $6,387.86 |
| 3.884 | PUEBLO COUNTY CLERK | 07/26/18 | $6,398.42 |
| | | SUBTOTAL: | $12,786.28 |
| 3.885 | RACEWAY FORD / FLEET | 07/03/18 | $40,254.32 |
| | | SUBTOTAL: | $40,254.32 |
| 3.886 | RANCH HAND TRUCK ACCESSORIES | 05/23/18 | $8,413.92 |
| 3.887 | RANCH HAND TRUCK ACCESSORIES | 06/22/18 | $14,964.48 |
| 3.888 | RANCH HAND TRUCK ACCESSORIES | 07/20/18 | $1,164.24 |
| | | SUBTOTAL: | $24,542.64 |
| 3.889 | REGIONAL ACCEPTANCE | 05/30/18 | $19,771.84 |
| | | SUBTOTAL: | $19,771.84 |
| 3.890 | REYNOLDS & REYNOLDS | 05/14/18 | $38.50 |
| 3.891 | REYNOLDS & REYNOLDS | 05/14/18 | $38.50 |
| 3.892 | REYNOLDS & REYNOLDS | 05/14/18 | $4,245.75 |
| 3.893 | REYNOLDS & REYNOLDS | 05/14/18 | $12,502.73 |
| 3.894 | REYNOLDS & REYNOLDS | 06/11/18 | $38.50 |
| 3.895 | REYNOLDS & REYNOLDS | 06/11/18 | $38.50 |
| 3.896 | REYNOLDS & REYNOLDS | 06/11/18 | $17,065.01 |
| 3.897 | REYNOLDS & REYNOLDS | 06/25/18 | $4,092.53 |
| 3.898 | REYNOLDS & REYNOLDS | 07/12/18 | $38.50 |
| 3.899 | REYNOLDS & REYNOLDS | 07/12/18 | $38.50 |
| 3.900 | REYNOLDS & REYNOLDS | 07/12/18 | $4,174.38 |
| 3.901 | REYNOLDS & REYNOLDS | 07/12/18 | $12,353.43 |
| | | SUBTOTAL: | $54,664.83 |
| 3.902 | RHINO PRO | 05/10/18 | $6,000.00 |
| 3.903 | RHINO PRO | 05/29/18 | $650.90 |
| 3.904 | RHINO PRO | 07/11/18 | $6,000.00 |
| 3.905 | RHINO PRO | 07/12/18 | $58.20 |
| | | SUBTOTAL: | $12,709.10 |
| 3.906 | ROBERT MORENO | 05/04/18 | $75.00 |
| 3.907 | ROBERT MORENO | 05/04/18 | $446.65 |
| 3.908 | ROBERT MORENO | 05/11/18 | $95.00 |
| 3.909 | ROBERT MORENO | 05/11/18 | $508.30 |
| 3.910 | ROBERT MORENO | 05/18/18 | $35.00 |
| 3.911 | ROBERT MORENO | 05/18/18 | $304.98 |
| 3.912 | ROBERT MORENO | 05/25/18 | $40.00 |
| 3.913 | ROBERT MORENO | 05/25/18 | $428.31 |
| 3.914 | ROBERT MORENO | 06/01/18 | $35.00 |
| 3.915 | ROBERT MORENO | 06/01/18 | $220.20 |

# SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.916 | ROBERT MORENO | 06/08/18 | $50.00 |
| 3.917 | ROBERT MORENO | 06/08/18 | $331.66 |
| 3.918 | ROBERT MORENO | 06/15/18 | $125.00 |
| 3.919 | ROBERT MORENO | 06/15/18 | $574.96 |
| 3.920 | ROBERT MORENO | 06/22/18 | $76.48 |
| 3.921 | ROBERT MORENO | 06/22/18 | $556.53 |
| 3.922 | ROBERT MORENO | 06/29/18 | $50.00 |
| 3.923 | ROBERT MORENO | 06/29/18 | $656.52 |
| 3.924 | ROBERT MORENO | 07/06/18 | $187.98 |
| 3.925 | ROBERT MORENO | 07/06/18 | $485.07 |
| 3.926 | ROBERT MORENO | 07/13/18 | $73.00 |
| 3.927 | ROBERT MORENO | 07/13/18 | $871.73 |
| 3.928 | ROBERT MORENO | 07/20/18 | $42.00 |
| 3.929 | ROBERT MORENO | 07/20/18 | $559.99 |
| 3.930 | ROBERT MORENO | 07/27/18 | $70.00 |
| 3.931 | ROBERT MORENO | 07/27/18 | $444.86 |
|  |  | SUBTOTAL: | $7,344.22 |
| 3.932 | ROGERS FORD | 05/16/18 | $4,733.50 |
| 3.933 | ROGERS FORD | 07/04/18 | $12,547.76 |
|  |  | SUBTOTAL: | $17,281.26 |
| 3.934 | ROYAL TRUCK BODY | 06/22/18 | $22,450.00 |
| 3.935 | ROYAL TRUCK BODY | 06/29/18 | $5,325.00 |
|  |  | SUBTOTAL: | $27,775.00 |
| 3.936 | S&C OIL COMPANY | 05/28/18 | $29,422.24 |
| 3.937 | S&C OIL COMPANY | 06/26/18 | $33,700.59 |
| 3.938 | S&C OIL COMPANY | 07/25/18 | $29,280.61 |
|  |  | SUBTOTAL: | $92,403.44 |
| 3.939 | SAM PACK'S FIVE STAR FORD OF LEWISV | 06/14/18 | $43,149.32 |
| 3.940 | SAM PACK'S FIVE STAR FORD OF LEWISV | 06/14/18 | $43,149.32 |
| 3.941 | SAM PACK'S FIVE STAR FORD OF LEWISV | 06/14/18 | $43,149.32 |
|  |  | SUBTOTAL: | $129,447.96 |
| 3.942 | SANTANDER | 06/29/18 | $32,021.00 |
|  |  | SUBTOTAL: | $32,021.00 |
| 3.943 | SANTANDER CONSUMER USA | 05/29/18 | $13,405.00 |
|  |  | SUBTOTAL: | $13,405.00 |
| 3.944 | SAWCO TRUCK EQUIPMENT | 05/10/18 | $5,380.00 |
| 3.945 | SAWCO TRUCK EQUIPMENT | 05/22/18 | $6,940.00 |
| 3.946 | SAWCO TRUCK EQUIPMENT | 06/07/18 | $680.00 |
| 3.947 | SAWCO TRUCK EQUIPMENT | 06/08/18 | $29,250.00 |
| 3.948 | SAWCO TRUCK EQUIPMENT | 06/13/18 | $14,920.00 |
| 3.949 | SAWCO TRUCK EQUIPMENT | 06/20/18 | $37,204.00 |
| 3.950 | SAWCO TRUCK EQUIPMENT | 06/26/18 | $82.88 |
| 3.951 | SAWCO TRUCK EQUIPMENT | 07/03/18 | $46,250.00 |
| 3.952 | SAWCO TRUCK EQUIPMENT | 07/04/18 | $1,500.00 |
|  |  | SUBTOTAL: | $142,206.88 |
| 3.953 | SECURITY BANK | 05/24/18 | $13,000.00 |
|  |  | SUBTOTAL: | $13,000.00 |
| 3.954 | SEMINOLE FORD | 05/23/18 | $78,995.88 |

In re: Reagor-Dykes Motors, LP

Case No: 18-50214

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

|  | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
|  |  | SUBTOTAL: | $78,995.88 |
| 3.955 | SHERRY HILL | 05/04/18 | $42.06 |
| 3.956 | SHERRY HILL | 05/04/18 | $327.99 |
| 3.957 | SHERRY HILL | 05/11/18 | $114.65 |
| 3.958 | SHERRY HILL | 05/11/18 | $534.99 |
| 3.959 | SHERRY HILL | 05/18/18 | $25.88 |
| 3.960 | SHERRY HILL | 05/18/18 | $454.33 |
| 3.961 | SHERRY HILL | 05/25/18 | $73.71 |
| 3.962 | SHERRY HILL | 05/25/18 | $448.53 |
| 3.963 | SHERRY HILL | 06/01/18 | $101.97 |
| 3.964 | SHERRY HILL | 06/01/18 | $463.32 |
| 3.965 | SHERRY HILL | 06/08/18 | $91.00 |
| 3.966 | SHERRY HILL | 06/08/18 | $243.32 |
| 3.967 | SHERRY HILL | 06/15/18 | $49.01 |
| 3.968 | SHERRY HILL | 06/15/18 | $329.99 |
| 3.969 | SHERRY HILL | 06/22/18 | $110.08 |
| 3.970 | SHERRY HILL | 06/22/18 | $731.32 |
| 3.971 | SHERRY HILL | 06/29/18 | $96.78 |
| 3.972 | SHERRY HILL | 06/29/18 | $626.65 |
| 3.973 | SHERRY HILL | 07/06/18 | $117.03 |
| 3.974 | SHERRY HILL | 07/06/18 | $460.40 |
| 3.975 | SHERRY HILL | 07/13/18 | $85.01 |
| 3.976 | SHERRY HILL | 07/13/18 | $340.20 |
| 3.977 | SHERRY HILL | 07/20/18 | $240.36 |
| 3.978 | SHERRY HILL | 07/20/18 | $450.00 |
| 3.979 | SHERRY HILL | 07/27/18 | $90.00 |
| 3.980 | SHERRY HILL | 07/27/18 | $450.20 |
|  |  | SUBTOTAL: | $7,098.78 |
| 3.981 | ST. ANNS FAIR VEHICLE | 05/03/18 | $41,355.00 |
|  |  | SUBTOTAL: | $41,355.00 |
| 3.982 | STANLEY COX | 05/04/18 | $246.18 |
| 3.983 | STANLEY COX | 05/04/18 | $384.00 |
| 3.984 | STANLEY COX | 05/11/18 | $582.23 |
| 3.985 | STANLEY COX | 05/11/18 | $818.00 |
| 3.986 | STANLEY COX | 05/18/18 | $38.92 |
| 3.987 | STANLEY COX | 05/18/18 | $58.00 |
| 3.988 | STANLEY COX | 05/25/18 | $312.66 |
| 3.989 | STANLEY COX | 05/25/18 | $430.00 |
| 3.990 | STANLEY COX | 06/01/18 | $497.51 |
| 3.991 | STANLEY COX | 06/01/18 | $604.00 |
| 3.992 | STANLEY COX | 06/15/18 | $653.75 |
| 3.993 | STANLEY COX | 06/15/18 | $799.00 |
| 3.994 | STANLEY COX | 06/22/18 | $447.91 |
| 3.995 | STANLEY COX | 06/22/18 | $524.00 |
| 3.996 | STANLEY COX | 06/29/18 | $675.56 |
| 3.997 | STANLEY COX | 06/29/18 | $760.00 |
| 3.998 | STANLEY COX | 07/06/18 | $1,033.90 |
| 3.999 | STANLEY COX | 07/06/18 | $1,164.00 |
| 3.1000 | STANLEY COX | 07/13/18 | $84.17 |

# SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.1001 | STANLEY COX | 07/13/18 | $100.00 |
| 3.1002 | STANLEY COX | 07/27/18 | $770.04 |
| 3.1003 | STANLEY COX | 07/27/18 | $890.00 |
| | | SUBTOTAL: | $11,873.83 |
| 3.1004 | STANLEY FORD - ANDREWS | 05/25/18 | $45,920.04 |
| 3.1005 | STANLEY FORD - ANDREWS | 06/04/18 | $44,584.60 |
| 3.1006 | STANLEY FORD - ANDREWS | 07/05/18 | $45,669.67 |
| 3.1007 | STANLEY FORD - ANDREWS | 07/14/18 | $44,597.44 |
| | | SUBTOTAL: | $180,771.75 |
| 3.1008 | STANLEY FORD - SWEETWATER | 07/18/18 | $58,869.36 |
| | | SUBTOTAL: | $58,869.36 |
| 3.1009 | STANLEY FORD BROWNFIELD | 05/04/18 | $40,389.37 |
| 3.1010 | STANLEY FORD BROWNFIELD | 05/08/18 | $75,030.36 |
| 3.1011 | STANLEY FORD BROWNFIELD | 06/26/18 | $64,438.44 |
| 3.1012 | STANLEY FORD BROWNFIELD | 07/11/18 | $56,553.44 |
| | | SUBTOTAL: | $236,411.61 |
| 3.1013 | STANLEY FORD BROWNWOOD | 05/22/18 | $97,600.00 |
| | | SUBTOTAL: | $97,600.00 |
| 3.1014 | STATE FARM | 06/07/18 | $30,828.79 |
| | | SUBTOTAL: | $30,828.79 |
| 3.1015 | STATE FARM BANK | 05/14/18 | $39,278.00 |
| | | SUBTOTAL: | $39,278.00 |
| 3.1016 | STEPHENVILLE TRAILERS | 07/03/18 | $15,550.00 |
| | | SUBTOTAL: | $15,550.00 |
| 3.1017 | SUMMIT TRUCK GROUP | 07/05/18 | $93,000.00 |
| | | SUBTOTAL: | $93,000.00 |
| 3.1018 | SUNTRUST | 07/18/18 | $34,525.00 |
| | | SUBTOTAL: | $34,525.00 |
| 3.1019 | SUNTRUST BANK | 07/06/18 | $43,500.00 |
| 3.1020 | SUNTRUST BANK | 07/20/18 | $7,112.00 |
| 3.1021 | SUNTRUST BANK | 07/20/18 | $16,700.00 |
| | | SUBTOTAL: | $67,312.00 |
| 3.1022 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/04/18 | $27,406.41 |
| 3.1023 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/07/18 | $35,779.19 |
| 3.1024 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/08/18 | $9,490.69 |
| 3.1025 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/09/18 | $5,431.14 |
| 3.1026 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/11/18 | $26,506.30 |
| 3.1027 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/14/18 | $16,218.61 |
| 3.1028 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/15/18 | $26,410.13 |
| 3.1029 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/17/18 | $7,920.74 |
| 3.1030 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/17/18 | $11,773.57 |
| 3.1031 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/19/18 | $51,146.63 |
| 3.1032 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/21/18 | $7,689.14 |
| 3.1033 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/22/18 | $52,138.24 |
| 3.1034 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/23/18 | $10,394.72 |
| 3.1035 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/24/18 | $10,677.16 |
| 3.1036 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/25/18 | $21,233.05 |
| 3.1037 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/29/18 | $71,780.15 |

In re: Reagor-Dykes Motors, LP

Case No: 18-50214

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.1038 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/30/18 | $51,873.42 |
| 3.1039 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 05/31/18 | $10,333.19 |
| 3.1040 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/01/18 | $5,800.93 |
| 3.1041 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/04/18 | $73,911.70 |
| 3.1042 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/05/18 | $29,199.20 |
| 3.1043 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/06/18 | $15,224.41 |
| 3.1044 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/09/18 | $9,483.94 |
| 3.1045 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/09/18 | $16,008.01 |
| 3.1046 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/11/18 | $14,332.14 |
| 3.1047 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/12/18 | $14,665.18 |
| 3.1048 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/14/18 | $25,596.21 |
| 3.1049 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/14/18 | $47,848.28 |
| 3.1050 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/15/18 | $6,388.07 |
| 3.1051 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/18/18 | $13,198.81 |
| 3.1052 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/19/18 | $13,156.13 |
| 3.1053 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/21/18 | $20,600.01 |
| 3.1054 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/21/18 | $23,593.42 |
| 3.1055 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/22/18 | $23,005.57 |
| 3.1056 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/25/18 | $31,996.98 |
| 3.1057 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/26/18 | $13,416.22 |
| 3.1058 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/27/18 | $48,862.58 |
| 3.1059 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 06/28/18 | $23,184.87 |
| 3.1060 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/02/18 | $17,155.64 |
| 3.1061 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/03/18 | $13,310.70 |
| 3.1062 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/05/18 | $36,693.64 |
| 3.1063 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/06/18 | $12,818.45 |
| 3.1064 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/09/18 | $14,244.25 |
| 3.1065 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/11/18 | $22,699.02 |
| 3.1066 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/12/18 | $27,865.40 |
| 3.1067 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/16/18 | $29,480.01 |
| 3.1068 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/24/18 | $12,575.96 |
| 3.1069 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/24/18 | $13,342.70 |
| 3.1070 | SYLVIA ORTIZ TAX ASSESSOR/COLLEC | 07/25/18 | $41,135.09 |
| | | **SUBTOTAL:** | **$1,164,996.00** |
| 3.1071 | TD AUTO | 07/03/18 | $16,482.00 |
| | | **SUBTOTAL:** | **$16,482.00** |
| 3.1072 | TD AUTO FINANCE | 05/17/18 | $11,815.00 |
| 3.1073 | TD AUTO FINANCE | 06/13/18 | $14,100.00 |
| | | **SUBTOTAL:** | **$25,915.00** |
| 3.1074 | TD AUTO FINANCE LLC | 05/16/18 | $47,550.00 |
| 3.1075 | TD AUTO FINANCE LLC | 05/18/18 | $194.17 |
| 3.1076 | TD AUTO FINANCE LLC | 05/29/18 | $8.00 |
| 3.1077 | TD AUTO FINANCE LLC | 05/29/18 | $1,814.01 |
| 3.1078 | TD AUTO FINANCE LLC | 07/17/18 | $24,030.08 |
| 3.1079 | TD AUTO FINANCE LLC | 07/20/18 | $67,495.51 |
| | | **SUBTOTAL:** | **$141,091.77** |
| 3.1080 | TEXAS TRAILER CORRAL | 06/22/18 | $600.00 |
| 3.1081 | TEXAS TRAILER CORRAL | 07/20/18 | $9,938.38 |

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.1082 | TEXAS TRAILER CORRAL | 07/27/18 | $1,000.00 |
| | | **SUBTOTAL:** | **$11,538.38** |
| 3.1083 | THE REINALT-THOMAS CORPORATION | 05/15/18 | $3,858.88 |
| 3.1084 | THE REINALT-THOMAS CORPORATION | 06/11/18 | $928.00 |
| 3.1085 | THE REINALT-THOMAS CORPORATION | 07/12/18 | $15,233.12 |
| | | **SUBTOTAL:** | **$20,020.00** |
| 3.1086 | TOWN AND COUNTRY SALIDA, INC. | 06/13/18 | $42,340.24 |
| | | **SUBTOTAL:** | **$42,340.24** |
| 3.1087 | TOYOTA FINANCIAL | 05/09/18 | $42,427.08 |
| | | **SUBTOTAL:** | **$42,427.08** |
| 3.1088 | TOYOTA FINANCIAL SERVICES | 07/25/18 | $23,640.00 |
| | | **SUBTOTAL:** | **$23,640.00** |
| 3.1089 | TOYOTA MOTOR CREDIT | 06/22/18 | $17,172.00 |
| | | **SUBTOTAL:** | **$17,172.00** |
| 3.1090 | UNITED AUTO CREDIT | 07/20/18 | $6,459.00 |
| | | **SUBTOTAL:** | **$6,459.00** |
| 3.1091 | UPS | 05/10/18 | $187.41 |
| 3.1092 | UPS | 05/11/18 | $136.95 |
| 3.1093 | UPS | 05/16/18 | $1,488.50 |
| 3.1094 | UPS | 05/25/18 | $166.06 |
| 3.1095 | UPS | 05/25/18 | $546.49 |
| 3.1096 | UPS | 06/08/18 | $1,267.89 |
| 3.1097 | UPS | 06/15/18 | $146.05 |
| 3.1098 | UPS | 06/15/18 | $494.41 |
| 3.1099 | UPS | 06/22/18 | $101.87 |
| 3.1100 | UPS | 06/29/18 | $99.65 |
| 3.1101 | UPS | 06/29/18 | $877.08 |
| 3.1102 | UPS | 07/13/18 | $483.27 |
| 3.1103 | UPS | 07/20/18 | $238.35 |
| 3.1104 | UPS | 07/20/18 | $1,116.78 |
| 3.1105 | UPS | 07/30/18 | $419.23 |
| | | **SUBTOTAL:** | **$7,769.99** |
| 3.1106 | US BANK | 05/03/18 | $13,203.00 |
| 3.1107 | US BANK | 05/22/18 | $10,623.00 |
| 3.1108 | US BANK | 05/24/18 | $48,300.00 |
| 3.1109 | US BANK | 06/05/18 | $16,350.00 |
| 3.1110 | US BANK | 06/06/18 | $46,797.06 |
| 3.1111 | US BANK | 06/07/18 | $46,486.68 |
| 3.1112 | US BANK | 06/07/18 | $54,831.00 |
| 3.1113 | US BANK | 06/08/18 | $96,300.44 |
| 3.1114 | US BANK | 06/15/18 | $12,897.00 |
| 3.1115 | US BANK | 06/19/18 | $260.64 |
| 3.1116 | US BANK | 06/25/18 | $34,938.94 |
| 3.1117 | US BANK | 07/09/18 | $23,553.51 |
| 3.1118 | US BANK | 07/20/18 | $44,858.00 |
| | | **SUBTOTAL:** | **$449,399.27** |
| 3.1119 | US BANK N A | 05/16/18 | $30,250.00 |
| 3.1120 | US BANK N A | 07/02/18 | $292.99 |

## SOFA 3
Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| 3.1121 | US BANK N A | 07/24/18 | $57.14 |
| | | SUBTOTAL: | $30,600.13 |
| 3.1122 | USAA | 05/22/18 | $19,309.00 |
| | | SUBTOTAL: | $19,309.00 |
| 3.1123 | USAA FEDERAL BANK | 07/20/18 | $8,618.04 |
| | | SUBTOTAL: | $8,618.04 |
| 3.1124 | USB LEASING LT | 05/14/18 | $42,027.00 |
| 3.1125 | USB LEASING LT | 05/15/18 | $70,174.66 |
| | | SUBTOTAL: | $112,201.66 |
| 3.1126 | VERNON FORD | 06/14/18 | $75,372.84 |
| | | SUBTOTAL: | $75,372.84 |
| 3.1127 | VIN SOLUTIONS | 05/11/18 | $1,151.25 |
| 3.1128 | VIN SOLUTIONS | 05/11/18 | $1,473.19 |
| 3.1129 | VIN SOLUTIONS | 06/12/18 | $1,151.25 |
| 3.1130 | VIN SOLUTIONS | 06/12/18 | $1,473.19 |
| 3.1131 | VIN SOLUTIONS | 07/17/18 | $1,473.19 |
| 3.1132 | VIN SOLUTIONS | 07/21/18 | $1,151.25 |
| | | SUBTOTAL: | $7,873.32 |
| 3.1133 | WATSON TRUCK & SUPPLY INC. | 07/12/18 | $32,000.00 |
| | | SUBTOTAL: | $32,000.00 |
| 3.1134 | WAYNE TROY HOWARD | 06/18/18 | $10,528.52 |
| | | SUBTOTAL: | $10,528.52 |
| 3.1135 | WELLS FARGO | 05/16/18 | $33,508.16 |
| 3.1136 | WELLS FARGO | 05/18/18 | $12,164.28 |
| 3.1137 | WELLS FARGO | 05/30/18 | $32.98 |
| 3.1138 | WELLS FARGO | 06/06/18 | $13,799.00 |
| 3.1139 | WELLS FARGO | 07/03/18 | $13,836.00 |
| 3.1140 | WELLS FARGO | 07/12/18 | $9,200.00 |
| | | SUBTOTAL: | $82,540.42 |
| 3.1141 | WELLS FARGO DEALER SERVICES | 05/03/18 | $24,786.00 |
| 3.1142 | WELLS FARGO DEALER SERVICES | 05/14/18 | $46,395.57 |
| 3.1143 | WELLS FARGO DEALER SERVICES | 05/18/18 | $28,200.00 |
| 3.1144 | WELLS FARGO DEALER SERVICES | 05/23/18 | $1,681.87 |
| 3.1145 | WELLS FARGO DEALER SERVICES | 05/31/18 | $34,334.00 |
| 3.1146 | WELLS FARGO DEALER SERVICES | 06/16/18 | $2,562.77 |
| 3.1147 | WELLS FARGO DEALER SERVICES | 07/05/18 | $14,498.21 |
| 3.1148 | WELLS FARGO DEALER SERVICES | 07/09/18 | $22,000.00 |
| 3.1149 | WELLS FARGO DEALER SERVICES | 07/20/18 | $44,582.48 |
| | | SUBTOTAL: | $219,040.90 |
| 3.1150 | WELLSFARGO DEALER SERVICES | 05/15/18 | $19,101.00 |
| | | SUBTOTAL: | $19,101.00 |
| 3.1151 | WEST TEXAS STATE BANK | 06/28/18 | $18,100.00 |
| | | SUBTOTAL: | $18,100.00 |
| 3.1152 | WHITE'S UNIVERSITY MOTORS | 05/31/18 | $57,704.84 |
| | | SUBTOTAL: | $57,704.84 |
| 3.1153 | WTG FUELS INC | 05/28/18 | $4,564.24 |
| 3.1154 | WTG FUELS INC | 06/26/18 | $4,374.40 |
| 3.1155 | WTG FUELS INC | 07/25/18 | $4,048.57 |

In re: Reagor-Dykes Motors, LP

Case No: 18-50214

## SOFA 3

Payments or other transfers to creditors within 90 days before filing this case

| | Creditor's Name | Date | Total Amount or Value |
|---|---|---|---|
| | | **SUBTOTAL:** | **$12,987.21** |

**SOFA**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.1 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $54,000.00 |
| 4.2 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $30.00 |
| 4.3 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/04/17 | $922.12 |
| 4.4 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/28/17 | $12,000.00 |
| 4.5 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $175.00 |
| 4.6 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $8,645.00 |
| 4.7 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $54,000.00 |
| 4.8 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $30.00 |
| 4.9 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/05/17 | $805.00 |
| 4.10 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/05/17 | $5,908.00 |
| 4.11 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/21/17 | $7,100.00 |
| 4.12 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $16,500.00 |
| 4.13 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $18,500.00 |
| 4.14 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $19,000.00 |
| 4.15 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $21,500.00 |
| 4.16 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $25,500.00 |
| 4.17 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/26/17 | $12,000.00 |
| 4.18 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $5,750.00 |
| 4.19 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/01/17 | $54,000.00 |
| 4.20 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/03/17 | $30.00 |
| 4.21 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $6,400.00 |
| 4.22 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $1,365.00 |
| 4.23 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $5,684.00 |
| 4.24 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $1,057.00 |
| 4.25 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $6,111.00 |
| 4.26 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $54,000.00 |
| 4.27 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/03/17 | $30.00 |
| 4.28 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $8,800.00 |
| 4.29 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/17/17 | $7,100.00 |
| 4.30 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $30.00 |
| 4.31 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $8,800.00 |
| 4.32 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $54,000.00 |
| 4.33 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $7,100.00 |
| 4.34 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/27/17 | $12,000.00 |
| 4.35 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/31/17 | $1,099.00 |
| 4.36 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/31/17 | $7,637.00 |
| 4.37 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $8,800.00 |
| 4.38 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $54,000.00 |
| 4.39 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $1,267.00 |
| 4.40 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $6,426.00 |
| 4.41 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $7,100.00 |
| 4.42 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/27/18 | $12,750.00 |
| 4.43 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/02/18 | $8,800.00 |
| 4.44 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/02/18 | $54,000.00 |
| 4.45 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $6,050.00 |
| 4.46 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $1,155.00 |
| 4.47 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $7,021.00 |
| 4.48 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $8,800.00 |
| 4.49 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $54,000.00 |
| 4.50 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/19/18 | $7,100.00 |
| 4.51 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/31/18 | $945.00 |
| 4.52 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/31/18 | $5,950.00 |
| 4.53 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/01/18 | $54,000.00 |
| 4.54 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $8,800.00 |
| 4.55 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/16/18 | $7,100.00 |
| 4.56 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/01/18 | $8,800.00 |
| 4.57 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/01/18 | $54,000.00 |
| 4.58 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $7,100.00 |
| 4.59 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $1,225.00 |
| 4.60 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $1,491.00 |
| 4.61 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $4,466.00 |
| 4.62 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $5,215.00 |
| 4.63 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $1,365.00 |
| 4.64 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $5,607.00 |
| 4.65 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $8,800.00 |
| 4.66 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $54,000.00 |
| 4.67 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/05/18 | $6,400.00 |
| 4.68 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/06/18 | $30.00 |
| 4.69 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/30/18 | $1,155.00 |
| 4.70 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/30/18 | $4,620.00 |
| 4.71 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $8,800.00 |
| 4.72 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $54,000.00 |
| 4.73 | D & R ACQUISITIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/17/18 | $6,400.00 |
| | | | | | SUBTOTAL: | $1,045,146.12 |
| 4.74 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $1,500.00 |
| 4.75 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $1,500.00 |
| 4.76 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $1,567.00 |
| 4.77 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $2,500.00 |
| 4.78 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $6,057.00 |
| 4.79 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $18,000.00 |
| 4.80 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/18/17 | $550.00 |
| 4.81 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $1,500.00 |
| 4.82 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $1,500.00 |
| 4.83 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $1,567.00 |
| 4.84 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $2,500.00 |
| 4.85 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $9,578.00 |
| 4.86 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $18,000.00 |
| 4.87 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/14/17 | $550.00 |
| 4.88 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $550.00 |
| 4.89 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $1,500.00 |
| 4.90 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $1,500.00 |
| 4.91 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $1,567.00 |

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.92 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $2,500.00 |
| 4.93 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $8,614.00 |
| 4.94 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $18,000.00 |
| 4.95 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $1,500.00 |
| 4.96 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $1,500.00 |
| 4.97 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $1,567.00 |
| 4.98 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $2,500.00 |
| 4.99 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $10,525.00 |
| 4.100 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $18,000.00 |
| 4.101 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/14/17 | $550.00 |
| 4.102 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $585.00 |
| 4.103 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $1,500.00 |
| 4.104 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $1,500.00 |
| 4.105 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $1,567.00 |
| 4.106 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $2,500.00 |
| 4.107 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $8,947.00 |
| 4.108 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $18,000.00 |
| 4.109 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/16/18 | $585.00 |
| 4.110 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/18/18 | $1,500.00 |
| 4.111 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/18/18 | $1,500.00 |
| 4.112 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/18/18 | $1,567.00 |
| 4.113 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/18/18 | $2,500.00 |
| 4.114 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/18/18 | $11,792.00 |
| 4.115 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/18/18 | $18,000.00 |
| 4.116 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/09/18 | $585.00 |
| 4.117 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $1,500.00 |
| 4.118 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $1,500.00 |
| 4.119 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $1,567.00 |
| 4.120 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $2,500.00 |
| 4.121 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $9,266.00 |
| 4.122 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $18,000.00 |
| 4.123 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/26/18 | $12,750.00 |
| 4.124 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $1,500.00 |
| 4.125 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $1,500.00 |
| 4.126 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $1,567.00 |
| 4.127 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $2,500.00 |
| 4.128 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $10,161.00 |
| 4.129 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $18,000.00 |
| 4.130 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $12,750.00 |
| 4.131 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $735.00 |
| 4.132 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $1,500.00 |
| 4.133 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $1,500.00 |
| 4.134 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $1,567.00 |
| 4.135 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $2,500.00 |
| 4.136 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $18,000.00 |
| 4.137 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/14/18 | $18,081.00 |
| 4.138 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $12,750.00 |
| 4.139 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $735.00 |
| 4.140 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $1,500.00 |
| 4.141 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $1,500.00 |
| 4.142 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $1,567.00 |
| 4.143 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $2,500.00 |
| 4.144 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $3,379.00 |
| 4.145 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $18,000.00 |
| 4.146 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/28/18 | $12,750.00 |
| 4.147 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/09/18 | $735.00 |
| 4.148 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $1,500.00 |
| 4.149 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $1,500.00 |
| 4.150 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $1,567.00 |
| 4.151 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $2,500.00 |
| 4.152 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $7,292.00 |
| 4.153 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $18,000.00 |
| 4.154 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/26/18 | $12,750.00 |
| 4.155 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $1,500.00 |
| 4.156 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $1,500.00 |
| 4.157 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $1,567.00 |
| 4.158 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $2,500.00 |
| 4.159 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $5,281.00 |
| 4.160 | RD 7 INVESTMENTS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $18,000.00 |
| | | | | | **SUBTOTAL:** | **$479,687.00** |
| 4.161 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/02/17 | $9,500.00 |
| 4.162 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $9,500.00 |
| 4.163 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/04/17 | $9,500.00 |
| 4.164 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $9,500.00 |
| 4.165 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $9,500.00 |
| 4.166 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $9,500.00 |
| 4.167 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $9,500.00 |
| 4.168 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $9,500.00 |
| 4.169 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/31/18 | $9,500.00 |
| 4.170 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/30/18 | $9,500.00 |
| 4.171 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/29/18 | $9,500.00 |
| 4.172 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/30/18 | $9,500.00 |
| 4.173 | RD EXECUTIVE TRAVEL, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/31/18 | $9,500.00 |
| | | | | | **SUBTOTAL:** | **$123,500.00** |
| 4.174 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $3,071.63 |
| 4.175 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $5,790.56 |
| 4.176 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $10,500.00 |
| 4.177 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $28,300.00 |
| 4.178 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $38,500.00 |
| 4.179 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/09/17 | $25,500.00 |
| 4.180 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/09/17 | $34,125.00 |
| 4.181 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/11/17 | $728.36 |

SOFA F

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.182 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/11/17 | $7,268.28 |
| 4.183 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/11/17 | $9,691.04 |
| 4.184 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/11/17 | $9,691.04 |
| 4.185 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/15/17 | $22,981.00 |
| 4.186 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/15/17 | $45,000.00 |
| 4.187 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $11,250.00 |
| 4.188 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $13,400.00 |
| 4.189 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $22,600.00 |
| 4.190 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $25,700.00 |
| 4.191 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/17/17 | $15,400.00 |
| 4.192 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/18/17 | $15,142.00 |
| 4.193 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/18/17 | $15,142.00 |
| 4.194 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/21/17 | $18,100.00 |
| 4.195 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/21/17 | $27,300.00 |
| 4.196 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/21/17 | $40,100.00 |
| 4.197 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/21/17 | $148,000.00 |
| 4.198 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/24/17 | $11,000.00 |
| 4.199 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/24/17 | $19,600.00 |
| 4.200 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/24/17 | $25,620.00 |
| 4.201 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/24/17 | $70,400.00 |
| 4.202 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/25/17 | $18,331.77 |
| 4.203 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/28/17 | $135,681.00 |
| 4.204 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/29/17 | $43,557.34 |
| 4.205 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/30/17 | $5,300.00 |
| 4.206 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/30/17 | $17,500.00 |
| 4.207 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/30/17 | $30,700.00 |
| 4.208 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/30/17 | $43,600.00 |
| 4.209 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $8,200.07 |
| 4.210 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $80,916.88 |
| 4.211 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $24,052.35 |
| 4.212 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/05/17 | $4,402.21 |
| 4.213 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/06/17 | $42,400.00 |
| 4.214 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/06/17 | $52,800.00 |
| 4.215 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/11/17 | $1,300.00 |
| 4.216 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/11/17 | $26,700.00 |
| 4.217 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/11/17 | $35,700.00 |
| 4.218 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/11/17 | $46,400.00 |
| 4.219 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $11,493.90 |
| 4.220 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $15,325.20 |
| 4.221 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $15,325.20 |
| 4.222 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $23,946.00 |
| 4.223 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/13/17 | $23,946.00 |
| 4.224 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/14/17 | $23,300.00 |
| 4.225 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/14/17 | $41,900.00 |
| 4.226 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/19/17 | $29,000.00 |
| 4.227 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/19/17 | $30,300.00 |
| 4.228 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/19/17 | $32,800.00 |
| 4.229 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/19/17 | $33,238.66 |
| 4.230 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/19/17 | $37,900.00 |
| 4.231 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/20/17 | $41,690.62 |
| 4.232 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/22/17 | $26,900.00 |
| 4.233 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $32,300.00 |
| 4.234 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $44,600.00 |
| 4.235 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/26/17 | $849.56 |
| 4.236 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/29/17 | $142,225.57 |
| 4.237 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/30/17 | $2,771.81 |
| 4.238 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/30/17 | $75,602.00 |
| 4.239 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/05/17 | $13,276.90 |
| 4.240 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/05/17 | $52,256.00 |
| 4.241 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/10/17 | $54,000.00 |
| 4.242 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $4,307.00 |
| 4.243 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $10,336.80 |
| 4.244 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $13,782.40 |
| 4.245 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $13,782.40 |
| 4.246 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $42,474.00 |
| 4.247 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $43,500.00 |
| 4.248 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $21,535.00 |
| 4.249 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $21,535.00 |
| 4.250 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $24,900.00 |
| 4.251 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $34,500.00 |
| 4.252 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $40,200.00 |
| 4.253 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $41,900.00 |
| 4.254 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $59,450.00 |
| 4.255 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/19/17 | $92,800.00 |
| 4.256 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/20/17 | $1,900.00 |
| 4.257 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/23/17 | $37,800.00 |
| 4.258 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/24/17 | $19,900.00 |
| 4.259 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/24/17 | $26,700.00 |
| 4.260 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/24/17 | $45,000.00 |
| 4.261 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/25/17 | $175.00 |
| 4.262 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/25/17 | $43,650.98 |
| 4.263 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $1,160.05 |
| 4.264 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $7,454.45 |
| 4.265 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $26,200.00 |
| 4.266 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $32,000.00 |
| 4.267 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $87,439.72 |
| 4.268 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $150,130.04 |
| 4.269 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/03/17 | $7,454.54 |
| 4.270 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $7,529.10 |
| 4.271 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $5,110.48 |
| 4.272 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $16,410.00 |
| 4.273 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $23,500.00 |

SOFA F

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.274 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $34,000.00 |
| 4.275 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $39,000.00 |
| 4.276 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/09/17 | $20,600.00 |
| 4.277 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $5,262.43 |
| 4.278 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $12,629.82 |
| 4.279 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $16,839.76 |
| 4.280 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $16,839.76 |
| 4.281 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $26,312.00 |
| 4.282 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $26,312.00 |
| 4.283 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/10/17 | $48,300.00 |
| 4.284 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/20/17 | $56,300.00 |
| 4.285 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/22/17 | $42,790.17 |
| 4.286 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/27/17 | $12,000.00 |
| 4.287 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $920.24 |
| 4.288 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $3,961.65 |
| 4.289 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $31,600.00 |
| 4.290 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $41,000.00 |
| 4.291 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $87,615.05 |
| 4.292 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/30/17 | $168,114.65 |
| 4.293 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $131.75 |
| 4.294 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $4,750.00 |
| 4.295 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $23,900.00 |
| 4.296 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $30,100.00 |
| 4.297 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/08/17 | $138.25 |
| 4.298 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $4,473.30 |
| 4.299 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $8,200.00 |
| 4.300 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $10,735.92 |
| 4.301 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $14,314.56 |
| 4.302 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $14,314.56 |
| 4.303 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $24,095.00 |
| 4.304 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $29,200.00 |
| 4.305 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $29,866.50 |
| 4.306 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $29,866.50 |
| 4.307 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $49,200.00 |
| 4.308 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $49,800.00 |
| 4.309 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/15/17 | $2,265.00 |
| 4.310 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/18/17 | $22,300.00 |
| 4.311 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/18/17 | $36,200.00 |
| 4.312 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/20/17 | $26,900.00 |
| 4.313 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/20/17 | $40,130.41 |
| 4.314 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/26/17 | $23,300.00 |
| 4.315 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/26/17 | $34,800.00 |
| 4.316 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/28/17 | $9,969.00 |
| 4.317 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/31/17 | $10,603.76 |
| 4.318 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/31/17 | $146,956.78 |
| 4.319 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/31/17 | $172,276.93 |
| 4.320 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $22,600.00 |
| 4.321 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $58,750.00 |
| 4.322 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/09/18 | $18,368.00 |
| 4.323 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/09/18 | $24,100.00 |
| 4.324 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $5,895.93 |
| 4.325 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $14,150.22 |
| 4.326 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $18,866.96 |
| 4.327 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $18,866.96 |
| 4.328 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/17/18 | $36,979.63 |
| 4.329 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/17/18 | $36,979.63 |
| 4.330 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/17/18 | $38,241.72 |
| 4.331 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/17/18 | $39,300.00 |
| 4.332 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/19/18 | $51,900.00 |
| 4.333 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/19/18 | $51,927.00 |
| 4.334 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/22/18 | $1,085.84 |
| 4.335 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/24/18 | $29,500.00 |
| 4.336 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/25/18 | $12,400.00 |
| 4.337 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/25/18 | $26,379.00 |
| 4.338 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/25/18 | $41,500.00 |
| 4.339 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/29/18 | $200.00 |
| 4.340 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/29/18 | $14,800.00 |
| 4.341 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $22,100.00 |
| 4.342 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $38,700.00 |
| 4.343 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $48,800.00 |
| 4.344 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $132,847.01 |
| 4.345 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $174,305.98 |
| 4.346 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/06/18 | $18,368.00 |
| 4.347 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/06/18 | $23,600.00 |
| 4.348 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/06/18 | $35,600.00 |
| 4.349 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/09/18 | $41,000.00 |
| 4.350 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/09/18 | $18,900.00 |
| 4.351 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/09/18 | $19,800.00 |
| 4.352 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/09/18 | $29,700.00 |
| 4.353 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/09/18 | $44,800.00 |
| 4.354 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/13/18 | $4,632.85 |
| 4.355 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/13/18 | $11,118.84 |
| 4.356 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/13/18 | $14,825.12 |
| 4.357 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/13/18 | $14,825.12 |
| 4.358 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $9,000.00 |
| 4.359 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $32,100.00 |
| 4.360 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $23,164.25 |
| 4.361 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $23,164.25 |
| 4.362 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $32,500.00 |
| 4.363 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/20/18 | $54,000.00 |
| 4.364 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/27/18 | $37,500.00 |
| 4.365 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/27/18 | $38,700.00 |

**SOFA F**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.366 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/27/18 | $50,200.00 |
| 4.367 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/27/18 | $53,839.72 |
| 4.368 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $8,198.99 |
| 4.369 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $28,900.00 |
| 4.370 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $148,485.42 |
| 4.371 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/28/18 | $173,573.25 |
| 4.372 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $40,800.00 |
| 4.373 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/02/18 | $2,060.88 |
| 4.374 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/06/18 | $32,500.00 |
| 4.375 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/07/18 | $131.75 |
| 4.376 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/09/18 | $297.44 |
| 4.377 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $30,649.00 |
| 4.378 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $34,400.00 |
| 4.379 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $5,080.28 |
| 4.380 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $12,192.66 |
| 4.381 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $16,256.88 |
| 4.382 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $16,256.88 |
| 4.383 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $25,401.38 |
| 4.384 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $25,401.38 |
| 4.385 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $12,000.00 |
| 4.386 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $12,000.00 |
| 4.387 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $53,500.00 |
| 4.388 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $25,200.00 |
| 4.389 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $28,300.00 |
| 4.390 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $39,000.00 |
| 4.391 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $43,800.00 |
| 4.392 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $44,000.00 |
| 4.393 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/26/18 | $105,154.19 |
| 4.394 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/31/18 | $152,748.89 |
| 4.395 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/31/18 | $189,246.94 |
| 4.396 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $33,400.00 |
| 4.397 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $33,700.00 |
| 4.398 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $64,730.00 |
| 4.399 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/04/18 | $29,200.00 |
| 4.400 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/05/18 | $2,475.63 |
| 4.401 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $37,800.00 |
| 4.402 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $43,900.00 |
| 4.403 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/12/18 | $24,950.00 |
| 4.404 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $9,025.18 |
| 4.405 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $21,660.42 |
| 4.406 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $28,880.56 |
| 4.407 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $28,880.56 |
| 4.408 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $45,202.25 |
| 4.409 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/13/18 | $45,202.25 |
| 4.410 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/17/18 | $41,627.00 |
| 4.411 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/18/18 | $623.10 |
| 4.412 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/19/18 | $8,092.97 |
| 4.413 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/23/18 | $27,900.00 |
| 4.414 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/23/18 | $29,200.00 |
| 4.415 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $1,685.00 |
| 4.416 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $6,000.00 |
| 4.417 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $50,475.00 |
| 4.418 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/30/18 | $140,982.14 |
| 4.419 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/30/18 | $275,145.86 |
| 4.420 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/10/18 | $23,800.00 |
| 4.421 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/11/18 | $72,500.00 |
| 4.422 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $8,448.00 |
| 4.423 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $8,448.00 |
| 4.424 | REAGOR AUTO MALL, LTD | 2379 E. STATE ROAD 114, LEVELLAND, TX 79336 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $42,700.00 |
| 4.425 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $1,694.08 |
| 4.426 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $4,065.78 |
| 4.427 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $5,421.04 |
| 4.428 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $5,421.04 |
| 4.429 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/17/18 | $26,100.00 |
| 4.430 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/21/18 | $7,950.00 |
| 4.431 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/21/18 | $31,800.00 |
| 4.432 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/23/18 | $110,892.68 |
| 4.433 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/25/18 | $3,004.50 |
| 4.434 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/29/18 | $27,500.00 |
| 4.435 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/30/18 | $29,600.00 |
| 4.436 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $1,740.84 |
| 4.437 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $10,558.37 |
| 4.438 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $15,001.94 |
| 4.439 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $23,012.48 |
| 4.440 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $110,127.97 |
| 4.441 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $177,946.61 |
| 4.442 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $76,000.00 |
| 4.443 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/04/18 | $46,400.00 |
| 4.444 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/05/18 | $1,378.46 |
| 4.445 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/05/18 | $24,772.13 |
| 4.446 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/05/18 | $50,100.00 |
| 4.447 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/08/18 | $1,050.00 |
| 4.448 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/11/18 | $17,700.00 |
| 4.449 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $3,646.20 |
| 4.450 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $8,750.88 |
| 4.451 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $11,667.84 |
| 4.452 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $11,667.84 |
| 4.453 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $18,231.00 |
| 4.454 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $18,231.00 |
| 4.455 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $35,400.00 |
| 4.456 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $36,300.00 |
| 4.457 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/22/18 | $23,100.00 |

SOFA F

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.458 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/22/18 | $72,000.00 |
| 4.459 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/23/18 | $112,185.34 |
| 4.460 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/25/18 | $16,300.00 |
| 4.461 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/28/18 | $64,000.00 |
| 4.462 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/30/18 | $11,331.63 |
| 4.463 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/30/18 | $116,630.86 |
| 4.464 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/30/18 | $123,547.81 |
| 4.465 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $25,300.00 |
| 4.466 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $44,470.00 |
| 4.467 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $47,800.00 |
| 4.468 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/06/18 | $35,909.05 |
| 4.469 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $2,640.68 |
| 4.470 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $6,337.62 |
| 4.471 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $8,450.16 |
| 4.472 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $8,450.16 |
| 4.473 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $13,203.38 |
| 4.474 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $13,203.38 |
| 4.475 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/16/18 | $23,500.00 |
| 4.476 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/24/18 | $24,300.00 |
| 4.477 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/24/18 | $112,168.51 |
| 4.478 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $10,304.13 |
| 4.479 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/26/18 | $26,009.00 |
| 4.480 | REAGOR AUTO MALL, LTD | 1211 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/26/18 | $50,500.00 |
| | | | | | SUBTOTAL: | $10,733,919.21 |
| 4.481 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/25/17 | $1,500.00 |
| 4.482 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/05/17 | $1,500.00 |
| 4.483 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/25/17 | $1,500.00 |
| 4.484 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/27/17 | $1,500.00 |
| 4.485 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/27/17 | $1,500.00 |
| 4.486 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/31/18 | $1,500.00 |
| 4.487 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/26/18 | $1,500.00 |
| 4.488 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/31/18 | $1,500.00 |
| 4.489 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/24/18 | $1,500.00 |
| 4.490 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/24/18 | $1,500.00 |
| 4.491 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/26/18 | $1,500.00 |
| 4.492 | REAGOR DYKES INNOVATIVE SOLUTIONS, LLC | 1215 AVENUE J, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $1,500.00 |
| | | | | | SUBTOTAL: | $18,000.00 |
| 4.493 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 08/14/17 | $39,600.00 |
| 4.494 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 08/14/17 | $49,200.00 |
| 4.495 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 08/23/17 | $190.00 |
| 4.496 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/05/17 | $24,500.00 |
| 4.497 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/05/17 | $38,900.00 |
| 4.498 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/14/17 | $479.00 |
| 4.499 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/14/17 | $1,125.00 |
| 4.500 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/15/17 | $34,175.00 |
| 4.501 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/18/17 | $281.25 |
| 4.502 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/19/17 | $1,864.49 |
| 4.503 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/20/17 | $768.82 |
| 4.504 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/21/17 | $925.00 |
| 4.505 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/21/17 | $3,800.00 |
| 4.506 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/21/17 | $16,739.00 |
| 4.507 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/21/17 | $31,910.00 |
| 4.508 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/27/17 | $2,860.00 |
| 4.509 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/27/17 | $36,200.00 |
| 4.510 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 09/27/17 | $56,000.00 |
| 4.511 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/03/17 | $47,000.00 |
| 4.512 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/03/17 | $71,000.00 |
| 4.513 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/11/17 | $32,800.00 |
| 4.514 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/13/17 | $1,756.99 |
| 4.515 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $1,800.00 |
| 4.516 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/24/17 | $2,360.00 |
| 4.517 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/24/17 | $3,145.00 |
| 4.518 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $6,685.86 |
| 4.519 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $1,175.00 |
| 4.520 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $2,675.00 |
| 4.521 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $1,737.50 |
| 4.522 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $21,241.00 |
| 4.523 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $400.00 |
| 4.524 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $1,025.00 |
| 4.525 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/02/17 | $28,200.00 |
| 4.526 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/03/17 | $5,242.50 |
| 4.527 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $100.00 |
| 4.528 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $2,917.00 |
| 4.529 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/15/17 | $30,000.00 |
| 4.530 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/15/17 | $44,874.00 |
| 4.531 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/21/17 | $900.00 |
| 4.532 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 11/28/17 | $2,272.04 |
| 4.533 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/04/17 | $5,650.00 |
| 4.534 | REAGOR-DYKES AMARILLO, LP | 10307 HWY 87, LUBBOCK, TX 79423 | INSIDER | INTERCOMPANY PAYMENT | 12/05/17 | $17,000.00 |
| 4.535 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/05/17 | $2,850.00 |
| 4.536 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/05/17 | $22,500.00 |
| 4.537 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $975.00 |
| 4.538 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/12/17 | $2,500.00 |
| 4.539 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/20/17 | $21,000.00 |
| 4.540 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/20/17 | $23,800.00 |
| 4.541 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/20/17 | $27,100.00 |
| 4.542 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/20/17 | $41,800.00 |
| 4.543 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 12/28/17 | $21,100.00 |
| 4.544 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $21,900.00 |
| 4.545 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $46,250.00 |
| 4.546 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 01/22/18 | $690.00 |
| 4.547 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 01/29/18 | $617.00 |

SOFA F

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.548 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 02/08/18 | $38,572.51 |
| 4.549 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 02/13/18 | $38,928.00 |
| 4.550 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 02/15/18 | $1,175.00 |
| 4.551 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 02/15/18 | $1,400.00 |
| 4.552 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 02/15/18 | $4,575.00 |
| 4.553 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $28,883.00 |
| 4.554 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $37,400.00 |
| 4.555 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $38,300.00 |
| 4.556 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $40,000.00 |
| 4.557 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $44,210.00 |
| 4.558 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/15/18 | $54,200.00 |
| 4.559 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/23/18 | $32,016.22 |
| 4.560 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 03/28/18 | $39,000.00 |
| 4.561 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $750.00 |
| 4.562 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $50,347.00 |
| 4.563 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $36,500.00 |
| 4.564 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/04/18 | $35,000.00 |
| 4.565 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/04/18 | $55,987.00 |
| 4.566 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/04/18 | $25.00 |
| 4.567 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/04/18 | $750.00 |
| 4.568 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $2,075.00 |
| 4.569 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $34,500.00 |
| 4.570 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $36,100.00 |
| 4.571 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $40,025.00 |
| 4.572 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $40,600.00 |
| 4.573 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/12/18 | $700.00 |
| 4.574 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/12/18 | $4,907.50 |
| 4.575 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/16/18 | $3,715.00 |
| 4.576 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/16/18 | $7,145.00 |
| 4.577 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/18/18 | $34,000.00 |
| 4.578 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $1,116.90 |
| 4.579 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $32,000.00 |
| 4.580 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $33,300.00 |
| 4.581 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $46,200.00 |
| 4.582 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $52,400.00 |
| 4.583 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $66,361.00 |
| 4.584 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $22,700.00 |
| 4.585 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $28,900.00 |
| 4.586 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $30,900.00 |
| 4.587 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $44,800.00 |
| 4.588 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/07/18 | $37,400.00 |
| 4.589 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/07/18 | $46,800.00 |
| 4.590 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/07/18 | $50,400.00 |
| 4.591 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $26,500.00 |
| 4.592 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $29,800.00 |
| 4.593 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/11/18 | $40,564.00 |
| 4.594 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $90.00 |
| 4.595 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $36,200.00 |
| 4.596 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/16/18 | $42,000.00 |
| 4.597 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/18/18 | $17,745.56 |
| 4.598 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/21/18 | $28,400.00 |
| 4.599 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/21/18 | $31,700.00 |
| 4.600 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/23/18 | $660.00 |
| 4.601 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/23/18 | $8,500.00 |
| 4.602 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/23/18 | $40,500.00 |
| 4.603 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/29/18 | $31,654.00 |
| 4.604 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 05/30/18 | $38,800.00 |
| 4.605 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/05/18 | $38,200.00 |
| 4.606 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/06/18 | $3,844.94 |
| 4.607 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/06/18 | $37,600.00 |
| 4.608 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $28,000.00 |
| 4.609 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $48,500.00 |
| 4.610 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $49,400.00 |
| 4.611 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $41,000.00 |
| 4.612 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $41,700.00 |
| 4.613 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $48,200.00 |
| 4.614 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $48,500.00 |
| 4.615 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/13/18 | $31,500.00 |
| 4.616 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $36,201.00 |
| 4.617 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $36,400.00 |
| 4.618 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $38,400.00 |
| 4.619 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/19/18 | $21,943.15 |
| 4.620 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/20/18 | $31,700.00 |
| 4.621 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/21/18 | $1,000.00 |
| 4.622 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 06/27/18 | $35,000.00 |
| 4.623 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $6,000.00 |
| 4.624 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $23,100.00 |
| 4.625 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $34,300.00 |
| 4.626 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $40,000.00 |
| 4.627 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $51,900.00 |
| 4.628 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/06/18 | $36,300.00 |
| 4.629 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/11/18 | $2,472.80 |
| 4.630 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/12/18 | $27,425.00 |
| 4.631 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/12/18 | $40,500.00 |
| 4.632 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $18,000.00 |
| 4.633 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/17/18 | $6,700.00 |
| 4.634 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/17/18 | $37,900.00 |
| 4.635 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/17/18 | $51,000.00 |
| 4.636 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/18/18 | $47,400.00 |
| 4.637 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/19/18 | $35,200.00 |
| 4.638 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/23/18 | $11,714.55 |
| 4.639 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $24,013.00 |

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.640 | REAGOR-DYKES AMARILLO, LP | 4710 CANYON DRIVE, AMARILLO, TX 79109 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $36,500.00 |
| | | | | | SUBTOTAL: | $3,700,236.58 |
| 4.641 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/09/17 | $200.00 |
| 4.642 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/15/17 | $285.71 |
| 4.643 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/17/17 | $908.50 |
| 4.644 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/17/17 | $8,000.00 |
| 4.645 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $175.00 |
| 4.646 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $700.00 |
| 4.647 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $17,000.00 |
| 4.648 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $46,429.00 |
| 4.649 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/20/17 | $2,635.00 |
| 4.650 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/27/17 | $1,647.73 |
| 4.651 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/03/17 | $1,027.50 |
| 4.652 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/04/17 | $859.00 |
| 4.653 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/05/17 | $275.00 |
| 4.654 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/05/17 | $3,325.00 |
| 4.655 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $46,200.00 |
| 4.656 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/17/17 | $38,400.00 |
| 4.657 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/03/17 | $4,906.18 |
| 4.658 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/06/17 | $550.00 |
| 4.659 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/06/17 | $37,167.71 |
| 4.660 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $132.50 |
| 4.661 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $1,025.00 |
| 4.662 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $15,000.00 |
| 4.663 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/16/17 | $14,772.51 |
| 4.664 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 12/05/17 | $314.26 |
| 4.665 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $7,600.00 |
| 4.666 | REAGOR-DYKES AUTO COMPANY, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 12/07/17 | $6,000.00 |
| 4.667 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $18,094.00 |
| 4.668 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $21,900.00 |
| 4.669 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $30,300.00 |
| 4.670 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $48,100.00 |
| 4.671 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $200.00 |
| 4.672 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $900.00 |
| 4.673 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $3,225.00 |
| 4.674 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/05/18 | $20,050.00 |
| 4.675 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/10/18 | $43,500.00 |
| 4.676 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/10/18 | $45,075.00 |
| 4.677 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $36,137.00 |
| 4.678 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/22/18 | $1,138.00 |
| 4.679 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $34,900.00 |
| 4.680 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $38,000.00 |
| 4.681 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/24/18 | $46,500.00 |
| 4.682 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/24/18 | $3,988.84 |
| 4.683 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/25/18 | $500.00 |
| 4.684 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $17,700.00 |
| 4.685 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $20,700.00 |
| 4.686 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $22,900.00 |
| 4.687 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $37,200.00 |
| 4.688 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/08/18 | $39,000.00 |
| 4.689 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/15/18 | $15,400.00 |
| 4.690 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/15/18 | $21,400.00 |
| 4.691 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/21/18 | $886.29 |
| 4.692 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/21/18 | $1,124.24 |
| 4.693 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $36,000.00 |
| 4.694 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/10/18 | $21,500.00 |
| 4.695 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/10/18 | $31,900.00 |
| 4.696 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/10/18 | $34,875.00 |
| 4.697 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/17/18 | $40,600.00 |
| 4.698 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/18/18 | $35,810.00 |
| 4.699 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $36,768.96 |
| 4.700 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $44,100.00 |
| 4.701 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $52,300.00 |
| 4.702 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $61,681.00 |
| 4.703 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/26/18 | $22,768.00 |
| 4.704 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/26/18 | $45,500.00 |
| 4.705 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $21,105.00 |
| 4.706 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/02/18 | $46,875.00 |
| 4.707 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $20,300.00 |
| 4.708 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $27,510.00 |
| 4.709 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $16,250.00 |
| 4.710 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/16/18 | $32,000.00 |
| 4.711 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/18/18 | $1,785.71 |
| 4.712 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/28/18 | $17,700.00 |
| 4.713 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/06/18 | $38,700.00 |
| 4.714 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/11/18 | $38,000.00 |
| 4.715 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $1,273.87 |
| 4.716 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/19/18 | $37,800.00 |
| 4.717 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $52,780.00 |
| 4.718 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $59,000.00 |
| 4.719 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $37,400.00 |
| 4.720 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $42,700.00 |
| 4.721 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/11/18 | $1,160.00 |
| 4.722 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/17/18 | $75,518.00 |
| 4.723 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $4,650.00 |
| 4.724 | REAGOR-DYKES AUTO COMPANY, LP | 808 N. IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $23,600.00 |
| | | | | | SUBTOTAL: | $1,884,464.60 |
| 4.725 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/02/17 | $1,963.71 |
| 4.726 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $25,300.00 |
| 4.727 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/08/17 | $1,730.54 |
| 4.728 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 08/09/17 | $32,900.00 |
| 4.729 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 08/09/17 | $52,500.00 |

**SOFA**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.730 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/10/17 | $17,399.00 |
| 4.731 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 08/10/17 | $392.86 |
| 4.732 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/11/17 | $235.00 |
| 4.733 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/14/17 | $1,801.42 |
| 4.734 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 08/17/17 | $19,950.00 |
| 4.735 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/23/17 | $21,000.00 |
| 4.736 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 08/23/17 | $30,300.00 |
| 4.737 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/06/17 | $14,051.00 |
| 4.738 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $750.00 |
| 4.739 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 09/18/17 | $32,227.00 |
| 4.740 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $19,000.00 |
| 4.741 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $20,000.00 |
| 4.742 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $24,500.00 |
| 4.743 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $25,000.00 |
| 4.744 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $32,500.00 |
| 4.745 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $33,000.00 |
| 4.746 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $33,500.00 |
| 4.747 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $35,500.00 |
| 4.748 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $36,000.00 |
| 4.749 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 10/02/17 | $129.50 |
| 4.750 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $22,900.00 |
| 4.751 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 10/27/17 | $11,000.00 |
| 4.752 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 10/27/17 | $30,900.00 |
| 4.753 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $52,200.00 |
| 4.754 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 10/31/17 | $34,850.00 |
| 4.755 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 11/06/17 | $38,400.00 |
| 4.756 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $5,000.00 |
| 4.757 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $6,000.00 |
| 4.758 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $8,000.00 |
| 4.759 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $11,500.00 |
| 4.760 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $21,500.00 |
| 4.761 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $23,000.00 |
| 4.762 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $28,000.00 |
| 4.763 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/07/17 | $29,300.00 |
| 4.764 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 11/08/17 | $29,257.00 |
| 4.765 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/14/17 | $6,000.00 |
| 4.766 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 11/14/17 | $17,575.00 |
| 4.767 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 11/21/17 | $40,400.00 |
| 4.768 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 11/28/17 | $46,260.00 |
| 4.769 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $14,650.00 |
| 4.770 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $29,800.00 |
| 4.771 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $35,550.00 |
| 4.772 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 12/07/17 | $49,500.00 |
| 4.773 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 12/19/17 | $34,900.00 |
| 4.774 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 12/28/17 | $49,905.00 |
| 4.775 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 12/28/17 | $71,500.00 |
| 4.776 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 01/03/18 | $25,800.00 |
| 4.777 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $34,000.00 |
| 4.778 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 01/15/18 | $49,100.00 |
| 4.779 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 01/16/18 | $22,000.00 |
| 4.780 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $4,910.14 |
| 4.781 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $39,900.00 |
| 4.782 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 01/29/18 | $665.01 |
| 4.783 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $562.50 |
| 4.784 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $22,450.00 |
| 4.785 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $23,250.00 |
| 4.786 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $25,250.00 |
| 4.787 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $26,500.00 |
| 4.788 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $28,250.00 |
| 4.789 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $34,000.00 |
| 4.790 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $35,500.00 |
| 4.791 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $45,250.00 |
| 4.792 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $48,500.00 |
| 4.793 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $50,250.00 |
| 4.794 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $52,000.00 |
| 4.795 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $52,500.00 |
| 4.796 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $56,000.00 |
| 4.797 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $56,800.00 |
| 4.798 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/12/18 | $1,500.00 |
| 4.799 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $2,000.00 |
| 4.800 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $2,000.00 |
| 4.801 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $3,500.00 |
| 4.802 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $7,000.00 |
| 4.803 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $7,000.00 |
| 4.804 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $10,000.00 |
| 4.805 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $25,424.00 |
| 4.806 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 02/26/18 | $17,216.00 |
| 4.807 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 02/26/18 | $42,900.00 |
| 4.808 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 02/26/18 | $43,700.00 |
| 4.809 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 03/06/18 | $51,400.00 |
| 4.810 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 03/07/18 | $51,664.00 |
| 4.811 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 03/09/18 | $562.50 |
| 4.812 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $21,000.00 |
| 4.813 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $41,900.00 |
| 4.814 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $46,200.00 |
| 4.815 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $53,800.00 |
| 4.816 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 03/19/18 | $40,500.00 |
| 4.817 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 03/27/18 | $49,000.00 |
| 4.818 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $20,500.00 |
| 4.819 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/04/18 | $400.00 |
| 4.820 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $24,000.00 |
| 4.821 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $30,000.00 |

**SOFA**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.822 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $30,000.00 |
| 4.823 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/09/18 | $35,700.00 |
| 4.824 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 04/16/18 | $250.00 |
| 4.825 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/17/18 | $276.68 |
| 4.826 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/17/18 | $287.06 |
| 4.827 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/18/18 | $100.00 |
| 4.828 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $245.00 |
| 4.829 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/24/18 | $30,500.00 |
| 4.830 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 04/25/18 | $30,400.00 |
| 4.831 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $1,200.00 |
| 4.832 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $3,500.00 |
| 4.833 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 04/27/18 | $6,000.00 |
| 4.834 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $199.12 |
| 4.835 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $13,600.00 |
| 4.836 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 05/23/18 | $1,262.50 |
| 4.837 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 05/24/18 | $3,021.61 |
| 4.838 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 05/30/18 | $29,000.00 |
| 4.839 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $30,000.00 |
| 4.840 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 05/31/18 | $53,800.00 |
| 4.841 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 06/05/18 | $937.50 |
| 4.842 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 06/06/18 | $18,900.00 |
| 4.843 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $250.00 |
| 4.844 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $31,000.00 |
| 4.845 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 06/26/18 | $23,500.00 |
| 4.846 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 06/27/18 | $35,800.00 |
| 4.847 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $22,900.00 |
| 4.848 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $52,300.00 |
| 4.849 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $44,900.00 |
| 4.850 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 07/11/18 | $500.00 |
| 4.851 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $1,032.26 |
| 4.852 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 07/19/18 | $2,000.00 |
| 4.853 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 07/23/18 | $1,108.52 |
| 4.854 | REAGOR-DYKES FLOYDADA, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $44,900.00 |
| 4.855 | REAGOR-DYKES FLOYDADA, LP | 221 S. MAIN STREET, FLOYDADA, TX 79235 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $39,300.00 |
| | | | | | SUBTOTAL: | $3,174,251.43 |
| 4.856 | REAGOR-DYKES IMPORTS, LP | 6540 82ND STREET, LUBBOCK, TX 79424 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $26,617.50 |
| 4.857 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $440.00 |
| 4.858 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $850.00 |
| 4.859 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 08/24/17 | $1,000.00 |
| 4.860 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $200.00 |
| 4.861 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $5,075.00 |
| 4.862 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $9,182.00 |
| 4.863 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $64,500.00 |
| 4.864 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $153.50 |
| 4.865 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 09/28/17 | $18,125.00 |
| 4.866 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 11/09/17 | $325.00 |
| 4.867 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 11/20/17 | $25.00 |
| 4.868 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $1,025.00 |
| 4.869 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $1,175.00 |
| 4.870 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $1,475.00 |
| 4.871 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $2,600.00 |
| 4.872 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 03/29/18 | $2,200.00 |
| 4.873 | REAGOR-DYKES IMPORTS, LP | 6540 82ND STREET, LUBBOCK, TX 79424 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $20,900.00 |
| 4.874 | REAGOR-DYKES IMPORTS, LP | 6540 82ND STREET, LUBBOCK, TX 79424 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $30,050.00 |
| 4.875 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 04/12/18 | $1,350.00 |
| 4.876 | REAGOR-DYKES IMPORTS, LP | #REF! | INSIDER | INTERCOMPANY PAYMENT | 04/12/18 | $1,825.00 |
| 4.877 | REAGOR-DYKES IMPORTS, LP | 6540 82ND STREET, LUBBOCK, TX 79424 | INSIDER | INTERCOMPANY PAYMENT | 06/14/18 | $131.75 |
| | | | | | SUBTOTAL: | $189,224.75 |
| 4.878 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/07/17 | $300,000.00 |
| 4.879 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $19,120.00 |
| 4.880 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $20,000.00 |
| 4.881 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $24,500.00 |
| 4.882 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $25,000.00 |
| 4.883 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $32,500.00 |
| 4.884 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $33,000.00 |
| 4.885 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $33,500.00 |
| 4.886 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $35,500.00 |
| 4.887 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 09/25/17 | $36,000.00 |
| 4.888 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 02/01/18 | $93,873.45 |
| 4.889 | REAGOR-DYKES MOTORS, LP | 1700 LUBBOCK HIGHWAY, LAMESA, TX 79331 | INSIDER | INTERCOMPANY PAYMENT | 03/16/18 | $107.75 |
| | | | | | SUBTOTAL: | $653,101.20 |
| 4.890 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $14,800.00 |
| 4.891 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $15,100.00 |
| 4.892 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $26,600.00 |
| 4.893 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $26,600.00 |
| 4.894 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/09/17 | $225.00 |
| 4.895 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 08/15/17 | $250.00 |
| 4.896 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $11,800.00 |
| 4.897 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $21,300.00 |
| 4.898 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $33,458.00 |
| 4.899 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/12/17 | $45,500.00 |
| 4.900 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/20/17 | $2,500.00 |
| 4.901 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 09/27/17 | $750.00 |
| 4.902 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $19,000.00 |
| 4.903 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/23/17 | $16,500.61 |
| 4.904 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 10/26/17 | $12,000.00 |
| 4.905 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/14/17 | $450.00 |
| 4.906 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 11/16/17 | $44,900.00 |
| 4.907 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $14,200.00 |
| 4.908 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $9,423.00 |
| 4.909 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 12/16/17 | $268.21 |
| 4.910 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 12/16/17 | $1,085.96 |

SOFA

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.911 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $26,817.99 |
| 4.912 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $24,000.00 |
| 4.913 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $29,000.00 |
| 4.914 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $1,550.00 |
| 4.915 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/04/18 | $1,950.00 |
| 4.916 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/11/18 | $1,085.86 |
| 4.917 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $1,710.65 |
| 4.918 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $19,600.00 |
| 4.919 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 01/23/18 | $25,650.00 |
| 4.920 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $26,200.00 |
| 4.921 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $27,000.00 |
| 4.922 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 02/21/18 | $250.00 |
| 4.923 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/06/18 | $660.00 |
| 4.924 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $31,000.00 |
| 4.925 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $37,500.00 |
| 4.926 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $40,900.00 |
| 4.927 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/13/18 | $49,366.00 |
| 4.928 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/14/18 | $24,000.00 |
| 4.929 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 03/21/18 | $410.00 |
| 4.930 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $660.00 |
| 4.931 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $55,000.00 |
| 4.932 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/10/18 | $22,380.00 |
| 4.933 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $38,600.00 |
| 4.934 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/20/18 | $46,000.00 |
| 4.935 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 04/26/18 | $29,800.00 |
| 4.936 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $30,149.00 |
| 4.937 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $16,441.00 |
| 4.938 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $28,200.00 |
| 4.939 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $39,800.00 |
| 4.940 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/14/18 | $40,500.00 |
| 4.941 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/18/18 | $250.00 |
| 4.942 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/24/18 | $38,400.00 |
| 4.943 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 05/30/18 | $47,700.00 |
| 4.944 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/11/18 | $35,000.00 |
| 4.945 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/11/18 | $38,000.00 |
| 4.946 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/11/18 | $47,800.00 |
| 4.947 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/12/18 | $250.00 |
| 4.948 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $37,000.00 |
| 4.949 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 06/19/18 | $65,900.00 |
| 4.950 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $24,500.00 |
| 4.951 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/10/18 | $4,000.00 |
| 4.952 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/11/18 | $299.95 |
| 4.953 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/17/18 | $29,000.00 |
| 4.954 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/18/18 | $38,200.00 |
| 4.955 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/18/18 | $39,100.00 |
| 4.956 | REAGOR-DYKES PLAINVIEW, LP | 1220 SOUTH IH 27, PLAINVIEW, TX 79072 | INSIDER | INTERCOMPANY PAYMENT | 07/25/18 | $56,100.00 |
| | | | | | SUBTOTAL: | $1,534,391.33 |
| 4.957 | REAGOR-DYKES SNYDER, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 06/14/18 | $45,500.00 |
| 4.958 | REAGOR-DYKES SNYDER, LP | 4004 BUSINESS SPUR 84, SNYDER, TX 79549 | INSIDER | INTERCOMPANY PAYMENT | 06/25/18 | $15,500.00 |
| | | | | | SUBTOTAL: | $61,000.00 |
| 4.959 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $387.83 |
| 4.960 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $390.05 |
| 4.961 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $486.00 |
| 4.962 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $500.00 |
| 4.963 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $617.95 |
| 4.964 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $875.95 |
| 4.965 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $1,099.46 |
| 4.966 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/01/17 | $1,204.45 |
| 4.967 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/03/17 | $200.00 |
| 4.968 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/04/17 | $9,608.16 |
| 4.969 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/05/17 | $287.82 |
| 4.970 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/08/17 | $597.74 |
| 4.971 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/16/17 | $300.00 |
| 4.972 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/22/17 | $426.10 |
| 4.973 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/22/17 | $500.00 |
| 4.974 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/23/17 | $77.00 |
| 4.975 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/30/17 | $60.00 |
| 4.976 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 08/31/17 | $100.00 |
| 4.977 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $390.05 |
| 4.978 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $486.00 |
| 4.979 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $490.00 |
| 4.980 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $605.19 |
| 4.981 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $617.95 |
| 4.982 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $875.95 |
| 4.983 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/01/17 | $1,204.45 |
| 4.984 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/06/17 | $478.06 |
| 4.985 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/11/17 | $597.74 |
| 4.986 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/14/17 | $560.00 |
| 4.987 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 09/20/17 | $2.41 |
| 4.988 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/01/17 | $390.05 |
| 4.989 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/01/17 | $486.00 |
| 4.990 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/01/17 | $617.95 |
| 4.991 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/01/17 | $1,204.45 |
| 4.992 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $100.00 |
| 4.993 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $345.44 |
| 4.994 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $500.00 |
| 4.995 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/12/17 | $597.74 |
| 4.996 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/13/17 | $560.00 |
| 4.997 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 10/27/17 | $376.00 |
| 4.998 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $345.44 |
| 4.999 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $390.05 |
| 4.1000 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $486.00 |

**SOFA F**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.1001 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $617.95 |
| 4.1002 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $1,000.00 |
| 4.1003 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/01/17 | $1,204.45 |
| 4.1004 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/09/17 | $597.74 |
| 4.1005 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $345.44 |
| 4.1006 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $376.00 |
| 4.1007 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $515.00 |
| 4.1008 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/13/17 | $560.00 |
| 4.1009 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/15/17 | $9,100.00 |
| 4.1010 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 11/27/17 | $100.00 |
| 4.1011 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $250.00 |
| 4.1012 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $390.05 |
| 4.1013 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $440.96 |
| 4.1014 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $617.95 |
| 4.1015 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $690.88 |
| 4.1016 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $1,000.00 |
| 4.1017 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/01/17 | $1,204.45 |
| 4.1018 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/06/17 | $597.74 |
| 4.1019 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $250.00 |
| 4.1020 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/13/17 | $560.00 |
| 4.1021 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 12/19/17 | $376.00 |
| 4.1022 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $597.74 |
| 4.1023 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $617.95 |
| 4.1024 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $690.88 |
| 4.1025 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $1,000.00 |
| 4.1026 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/02/18 | $1,204.45 |
| 4.1027 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/08/18 | $100.00 |
| 4.1028 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/11/18 | $376.00 |
| 4.1029 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/11/18 | $478.00 |
| 4.1030 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/16/18 | $560.00 |
| 4.1031 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/17/18 | $520.00 |
| 4.1032 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 01/29/18 | $595.00 |
| 4.1033 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/01/18 | $387.83 |
| 4.1034 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/01/18 | $1,000.00 |
| 4.1035 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/02/18 | $617.95 |
| 4.1036 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/07/18 | $11,113.46 |
| 4.1037 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/10/18 | $799.00 |
| 4.1038 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/14/18 | $560.00 |
| 4.1039 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $150.00 |
| 4.1040 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/16/18 | $376.00 |
| 4.1041 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/21/18 | $1,809.33 |
| 4.1042 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/22/18 | $100.00 |
| 4.1043 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 02/22/18 | $1,000.00 |
| 4.1044 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $387.83 |
| 4.1045 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $617.95 |
| 4.1046 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $660.00 |
| 4.1047 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/01/18 | $1,000.00 |
| 4.1048 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/02/18 | $597.74 |
| 4.1049 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/03/18 | $1,204.45 |
| 4.1050 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/07/18 | $34,792.69 |
| 4.1051 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/16/18 | $376.00 |
| 4.1052 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/19/18 | $35.00 |
| 4.1053 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/21/18 | $2.25 |
| 4.1054 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 03/21/18 | $44.69 |
| 4.1055 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/01/18 | $387.83 |
| 4.1056 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/01/18 | $1,204.45 |
| 4.1057 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $617.95 |
| 4.1058 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $660.00 |
| 4.1059 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $1,000.00 |
| 4.1060 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/02/18 | $1,204.45 |
| 4.1061 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/03/18 | $70.22 |
| 4.1062 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/05/18 | $597.74 |
| 4.1063 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 04/17/18 | $376.00 |
| 4.1064 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/01/18 | $387.83 |
| 4.1065 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/01/18 | $617.95 |
| 4.1066 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/01/18 | $660.00 |
| 4.1067 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/04/18 | $597.74 |
| 4.1068 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/08/18 | $405.00 |
| 4.1069 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/09/18 | $100.00 |
| 4.1070 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/11/18 | $550.00 |
| 4.1071 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/15/18 | $150.00 |
| 4.1072 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/21/18 | $170.00 |
| 4.1073 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/22/18 | $74.00 |
| 4.1074 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 05/28/18 | $469.64 |
| 4.1075 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $387.83 |
| 4.1076 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $400.00 |
| 4.1077 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $469.64 |
| 4.1078 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $617.95 |
| 4.1079 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/01/18 | $660.00 |
| 4.1080 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/11/18 | $597.74 |
| 4.1081 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/14/18 | $250.00 |
| 4.1082 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/18/18 | $190.00 |
| 4.1083 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 06/20/18 | $190.00 |
| 4.1084 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $200.00 |
| 4.1085 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $387.83 |
| 4.1086 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $405.00 |
| 4.1087 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $469.64 |
| 4.1088 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $617.95 |
| 4.1089 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/02/18 | $660.00 |
| 4.1090 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/05/18 | $597.00 |
| 4.1091 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/13/18 | $300.00 |
| 4.1092 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/20/18 | $400.00 |

**SOFA 4**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| | Insider Name | Insider Address | Relationship to Debtor | Reason for payment or transfer | Date | Total Amount or Value |
|---|---|---|---|---|---|---|
| 4.1093 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/30/18 | $200.00 |
| 4.1094 | TEX -FI CAPITAL, LLC | 1111 19TH STREET, LUBBOCK, TX 79401 | INSIDER | INTERCOMPANY PAYMENT | 07/30/18 | $406.00 |
| | | | | | SUBTOTAL: | $134,299.67 |

**Fill in this information to identify the case:**

Debtor name: **Reagor-Dykes Motors, LP**

United States Bankruptcy for the District of: **Northern Texas**

Case number: **18-50214**

☐ Check if this is an amended filing

---

| **Part 14:** | **Signature and Declaration** |

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    10/19/2018

/s/ Robert Schleizer                                          Robert Schleizer
_____                 _____
Signature of individual signing on behalf of debtor          Printed name

Chief Restructuring Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes